Exhibit 1

**UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF TEXAS (SHERMAN DIVISION)**
*BRIAN HUDDLESTON v. FEDERAL BUREAU OF INVESTIGATION, ET AL.*
**4:20-cv-00447**

| Item Disposition Totals[1] |
|---|
| **Total: 2094** |
| WIF: 2094 |
| • FOIA Exemption(s):                                    2094 |

# REDACTED Exemption Application Index

| SUMMARY OF FOIA EXEMPTION JUSTIFICATIONS | |
|---|---|
| **EXEMPTIONS** | **INFORMATION WITHHELD** |
| **EXEMPTION (b)(3)** | **INFORMATION PROTECTED BY STATUTE** |
| (b)(3) | Information Specifically Exempted by Cybersecurity Information Sharing Act of 2015, U.S.C. § 1504(d)(3) |
| **EXEMPTION (b)(4)** | **CONFIDENTIAL COMMERCIAL INFORMATION** |
| (b)(4) | Trade Secrets and Commercial or Financial Information |
| **EXEMPTION (b)(7)(A)** | **PENDING LAW ENFORCEMENT PROCEEDINGS** |
| (b)(7)(A) | Information Which, if Disclosed, Could Reasonably be Expected to Interfere with Pending Law Enforcement |
| **EXEMPTION (b)(6) and** | **CLEARLY UNWARRANTED INVASION OF PERSONAL PRIVACY AND UNWARRANTED** |
| (b)(6) and (b)(7)(C) | Names and Identifying Information of Third Parties Merely Mentioned |
| **EXEMPTION (b)(7)(D)** | **CONFIDENTIAL SOURCE INFORMATION** |
| (b)(7)(D) | Identifying Information of, and Information Provided by, a Confidential Source Pursuant to an Implied Assurance of Confidentiality |
| **EXEMPTION (b)(7)(E)** | **INVESTIGATIVE TECHNIQUES AND PROCEDURES** |
| (b)(7)(E) | Collection and Analysis of Information |

| INDEX KEY | |
|---|---|
| WIF: | Withheld in Full |
| FOIA WIF: | Withheld in full pursuant to FOIA Exemptions |

[1] This represents the total number of Folders, Subfolders and Files reviewed on the Work Laptop.

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 9 items and some of the contents includes, the names and/or information of third parties. |
| | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 11 items and some of the contents includes, the names and/or information of third parties. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 file that could only be opened for viewing in notepad and the text is distorted; thus, it may contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 6/12/2016 | 11 07 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | 6/12/2016 | 11 08 PM | 8 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | BLF File | N/A | N/A | 0 KB | 0 | X | X | | X | X | X | 0 KB empty file |
| {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 16 items and some of the contents includes, the names and/or information of third parties. |
| | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | TIMESTAMP File | 7/8/2016 | 4 02 PM | 1 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad, Contents does not appear to contain any third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | TIMESTAMP File | 7/8/2016 | 3 58 PM | 1 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad, Contents does not appear to contain any third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 item and its contents includes, the names and/or information of third parties. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 6/11/2016 | 11 46 AM | 519 KB | Unknown | X | X | | X | X | X | Open source application file that enables users to connect to remote devices or computers. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 file that could only be opened for viewing in notepad and the text is distorted; thus, it may contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 6/11/2016 | 12 36 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 item. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | URL File | 6/11/2016 | 11 26 AM | 1 KB | Unknown | X | X | | X | X | X | Internet shortcut. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Shortcut | 6/11/2016 | 12 36 PM | 1 KB | Unknown | X | X | | X | X | X | Shortcut file |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Shortcut | 6/11/2016 | 12 36 PM | 1 KB | Unknown | X | X | | X | X | X | Shortcut file |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | This file folder contains 2 file folders that are empty. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items and some of the contents includes, the names and/or information of third parties. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/11/2016 | 12 36 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Search Connector | 6/11/2016 | 11 28 AM | 1 KB | Unknown | X | X | | X | X | X | Search connection |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 4/24/2017 | 3 50 PM | 8 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | 4/24/2017 | 3 50 PM | 1 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | BLF File | N/A | N/A | 0 KB | 0 | X | X | | X | X | X | 0 KB empty file |
| | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 16 items and some of the contents includes, the names and/or information of third parties. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 file that could be opened for viewing in notepad and the text is distorted; thus, it may contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 06/12/016 | 11 10 PM | 4 KB | Unknown | X | X | X | X | X | X | File could be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |

| Folder Name | Folder Name] | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 item. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | URL File | 6/12/2016 | 11 10 AM | 1 KB | Unknown | X | X | | X | X | X | Internet shortcut. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Shortcut | 6/12/2016 | 11 10 PM | 1 KB | Unknown | X | X | | X | X | X | Shortcut |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Shortcut | 6/12/2016 | 11 10 PM | 1 KB | Unknown | X | X | | X | X | X | Shortcut |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | This file folder contains 2 file folders that are empty. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 Search Connector file and 1 file that could only be opened for viewing in notepad and the text is distorted; thus, it may contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 6/12/2016 | 11 12 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Search Connector | 6/12/2016 | 11 12 PM | 1 KB | Unknown | X | X | | X | X | X | Search connection |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | File | 6/12/2016 | 11 13 PM | 8 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | File | 6/12/2016 | 11 13 PM | 1 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | BLF File | N/A | N/A | 0 KB | 0 | X | X | | X | X | X | 0 KB empty file |
| | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 13 items and some of the contents includes, the names and/or information of third parties. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 Timestamp file. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TIMESTAMP File | 6/21/2016 | 1 34 PM | 1 KB | | X | X | | X | X | X | File could only be opened for viewing in notepad, Contents does not appear to contain any third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | File folder | 10/30/2015 | 3 24 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 2 items and some of the contents includes, the names and/or information of third parties. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 11 items and some of the contents includes, the names and/or information of third parties. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 6/21/2016 | 1 33 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 6/21/2016 | 1 33 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 11 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 item and its contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 5 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/21/2016 | 1 33 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | TDS File | 6/6/2016 | 6 14 PM | 190 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains sample data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel 97-2003 Worksheet | 6/6/2016 | 6 14 PM | 3,305 KB | Unknown | X | X | X | X | X | X | Excel contains 3 tabs; Tab 1 contains 9.995 rows, Columns A-U; Tabs 2 contains 297 rows, Columns A-B and Tab 13 contains 5 rows, Columns A-B. The data contained herein includes, and order and return list of customer names, addresses, Order ID numbers, product IDs along with descriptions and other data. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | TDE File | 6/6/2016 | 6 14 PM | 300 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | TDS File | 6/6/2016 | 6 14 PM | 43 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains sample data, fields and/or codes that outlines the structure and contents of a database |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | File folder | 6/21/2016 | 1 33 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 item. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 6/21/2016 | 1 33 PM | 95 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 6/21/2016 | 1 34 PM | 67 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 6/21/2016 | 1 33 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 6/21/2016 | 1 33 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 10 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 30 items and some of the contents may include the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/21/2016 | 1 33 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing down to 6 o'clock |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing down between 4 and 5 o'clock |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing to 3 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing up between 1 and 2 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing to 12 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing up to between 10 and 11 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing to 9 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing down between 7 and 8 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrow pointing down to 6 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrow pointing down between 4 and 5 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrow pointing to 3 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrow pointing up between 1 and 2 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrow pointing to 12 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 2 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing up to between 10 and 11 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrow pointing to 9 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrow pointing down between 7 and 8 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 3 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing down to 6 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing down between 4 and 5 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 3 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing to 3 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing up between 1 and 2 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 3 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing to 12 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing up to between 10 and 11 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 3 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing to 9 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing down between 7 and 8 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 4 KB | 1 | X | X | | X | X | X | Image of solid red arrow pointing down to 6 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid orange arrow pointing down between 4 and 5 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 4 KB | 1 | X | X | | X | X | X | Image of solid yellow arrow pointing to 3 o'clock |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid blue arrow pointing up between 1 and 2 o'clock |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid green arrow pointing to 12 o'clock |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 5 items. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of 4 vertical bars |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of 4 vertical bars and the 1st bar is solid in color |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of 4 vertical bars and the 1st and 2nd bars are solid in color |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of 4 vertical bars and the 1st-3ld bars are solid in color |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of 4 vertical bars and all 4 bars are solid in color |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 3 items. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 2 KB | 1 | X | X | | X | X | X | Image of a small red ladybug |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 2 KB | 1 | X | X | | X | X | X | Image of a small yellow light bulb |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small blue envelope/mail |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 10items and some of the contents may include the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | File | 6/21/2016 | 1 33 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 4 KB | 1 | X | X | | X | X | X | Image of a small male figure |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small lady figure |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 18 KB | 1 | X | X | | X | X | X | Image of a small gender neutral-transgender symbol |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small male gender symbol |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 4 KB | 1 | X | X | | X | X | X | Image of a small female gender symbol |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 18 KB | 1 | X | X | | X | X | X | Image of an small asexual symbol |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 18 KB | 1 | X | X | | X | X | X | Image of a small bigender symbol |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 18 KB | 1 | X | X | | X | X | X | Image of a small androgyne symbol |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 18 KB | 1 | X | X | | X | X | X | Image of a small transgender symbol |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 13 items and some of the contents may include the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | File | 6/21/2016 | 1 33 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black check mark |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black exclamation symbol |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black X |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black solid circle |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black triangle |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black diamond |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 2 KB | 1 | X | X | | X | X | X | Image of a small green check mark |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small yellow exclamation sysmbol |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 2 KB | 1 | X | X | | X | X | X | Image of a small red X |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 2 KB | 1 | X | X | | X | X | X | Image of a small green filled circle |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 2 KB | 1 | X | X | | X | X | X | Image of a small yellow triangle |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 2 KB | 1 | X | X | | X | X | X | Image of a small red diamond |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 5 items. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a circle |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a circle with a black pie slice between 1 and 3 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a circle with the right half filled in black |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a circle with 3/4 of pie filled in black |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a completely filled in circle |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 7 items. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a circle outlining a filled black circle |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a circle with the top half filled in |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a circle outline another circle |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a circle with the bottom half filled in red |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a circle with the bottom half filled in grey |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a black circle outlining a red circle with a white dot in the center |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a black circle outlining a grey circle with a white dot in the center |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 9 items and some of the contents may include the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/21/2016 | 1 33 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a thin black arrow pointing down to 6 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing down between 4 and 5 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing to 3 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing up between 1 and 2 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing to 12 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing up to between 10 and 11 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing to 9 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing down between 7 and 8 o'clock |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 13 items and some of the contents may include the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/21/2016 | 1 33 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small sun (black in color) |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black cloud |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black cloud with 3 rain drops |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black umbrella |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black umbrella with 4 rain drops above it |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small snowman outlines in black |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small sun (yellow in color) |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small blue cloud |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small blue cloud with 3 rain drops |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small purple umbrella |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small purple umbrella with 4 rain drops above it |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6 14 PM | 2 KB | 1 | X | X | | X | X | X | Image of a small snowman outlined in blue |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/21/2016 | 1 33 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 item. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 6/21/2016 | 1 33 PM | 1 KB | Unknown | X | X | | X | X | X | Potential application instructions that does not contain any third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 6/21/2016 | 1 33 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | File | 6/21/2016 | 1 34 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | TPS File | 6/21/2016 | 1 34 PM | 1 KB | Unknown | X | X | | | X | X | Potential application instructions that does not contain any third party information. |
| | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | File | 6/21/2016 | 1 33 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | File | 6/21/2016 | 1 34 PM | 8 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | REGTRANS-MS File | 6/21/2016 | 1 30PM | 512 KB | Unknown | X | X | X | X | X | X | Opens in Notepad unable to view; thus, it could contain third party information. |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | COPYO File | N/A | N/A | 0 KB | 0 | X | X | | X | X | X | 0 KB empty file |
| | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 6 items and some of the contents includes, the names and/or information of third parties. |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 file that could only be opened for viewing in notepad and the text is distorted; thus, it may contain third party information. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | File | 6/11/2016 | 2 16 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | File | 4/27/2016 | 1 36 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 17 items and some of the contents includes, the names and/or information of third parties. |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 9 items and some of the contents includes, the names and/or information of third parties. |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 7/5/2016 | 10 59 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 18 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 7/5/2016 | 10 59 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 7/5/2016 | 10 59 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 7/5/2016 | 10 59 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 7/5/2016 | 5 30 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | XML Document | 7/5/2016 | 5 30 PM | 34 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and does not appear to contain any third party names and/or information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | BAK file | 7/5/2016 | 5 30 PM | 34 KB | Unknown | X | X | | X | X | X | Backup file |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | XML Document | 7/5/2016 | 5 30 PM | 2 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and does not appear to contain any third party names and/or information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | BAK file | 7/5/2016 | 5 30 PM | 2 KB | Unknown | X | X | | X | X | X | Backup file |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | XML Document | 7/5/2016 | 5 30 PM | 1 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and does not appear to contain any third party names and/or information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | BAK file | 7/5/2016 | 5 30 PM | 1 KB | Unknown | X | X | | X | X | X | Backup file |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | XML Document | 7/5/2016 | 5 30 PM | 1 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and does not appear to contain any third party names and/or information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | BAK file | 7/5/2016 | 5 30 PM | 1 KB | Unknown | X | X | | X | X | X | Backup file |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | XML Document | 7/5/2016 | 5 30 PM | 1 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and does not appear to contain any third party names and/or information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | BAK file | 7/5/2016 | 5 30 PM | 1 KB | Unknown | X | X | | X | X | X | Backup file |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | XML Document | 7/5/2016 | 5 30 PM | 1 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and does not appear to contain any third party names and/or information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | BAK file | 7/5/2016 | 5 30 PM | 1 KB | Unknown | X | X | | X | X | X | Backup file |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | XML Document | 7/5/2016 | 5 30 PM | 1 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and does not appear to contain any third party names and/or information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | BAK file | 7/5/2016 | 5 30 PM | 1 KB | Unknown | X | X | | X | X | X | Backup file |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | 7/5/2016 | 10 59 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | 7/5/2016 | 10 59 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 7/5/2016 | 10 59 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | 7/5/2016 | 10 59 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | 7/5/2016 | 10 59 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 3 items and some of the contents includes, the names and/or information of third parties. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | File | 7/6/2016 | 5 30 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | 0 File | 7/6/2016 | 5 30 PM | 12 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and does not appear to contain any third party names and/or information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | 0 File | 7/6/2016 | 5 30 PM | 12 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and does not appear to contain any third party names and/or information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | File folder | 7/5/2016 | 10 59 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 item. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 item. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 item. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Adobe Premiere Layout | 7/6/2016 | 5 30 PM | 5 KB | Unknown | X | X | | X | X | X | Contains instructions for a layout |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | File folder | 7/5/2016 | 10 59 AM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 4 items and some of the contents includes, the names and/or information of third parties. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | File | 7/8/2016 | 4 02 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | TIMESTAMP File | 7/8/2016 | 4 07 PM | 1 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad, Contents does not appear to contain any third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | TIMESTAMP File | 6/21/2016 | 1 33 PM | 1 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad, Contents does not appear to contain any third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | TIMESTAMP File | 7/5/2016 | 10 58 AM | 1 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad, Contents does not appear to contain any third party information. |
| | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 24 items and some of the contents includes, the names and/or information of third parties. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 93 items and some of the contents includes, the names and/or information of third parties. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 8 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12 15 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/8/2008 | 10 31 PM | 972 KB | Unknown | X | X | X | X | X | X | Excel contains 5 tabs; Tab 1 contains 43 rows, Columns A-BQ, Tab 2 contains 433 rows, Columns A-AA, Tab 3 contains 39 rows, Columns A-EL, Tab 4 contains 3,291 rows, Columns A-E, Tab 5 contains 66 rows, Columns A-B. The data contained herein includes, but is not limited to, third party names, phone numbers, addresses, positions, counties, Precincts, # of voters, Machines, 2004 percentages of voting method, percentages of expected turnout by hour, percentages of voters/machine/hour and expected wait times. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/30/2008 | 8 31 PM | 120 KB | Unknown | X | X | | X | X | X | Excel contains 11 tabs; Tab 1 contains 31 rows, Columns A-H, Tabs 2-10 contains 47 rows, Columns A-O, Tab 11 contains a chart covering 22 rows and Columns A-K. The data contained herein includes, but is not limited to, polling location capacity models - marked as not for distribution. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/24/2008 | 12 10 AM | 42 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 46 rows, Columns A-O and Tab 2 contains a chart covering 22 rows and Columns A-K. The data contained herein includes, but is not limited to, polling location capacity models - marked as not for distribution. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/11/2008 | 11 06 PM | 171 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 12 rows and Columns A-H and Tab 2 contains 724 rows and Columns A-L. The data contained herein includes, but is not limited to, names of states, Base Area precinct, # of registered voters, and # E-day Voters. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 9 15 PM | 130 KB | Unknown | X | X | | X | X | X | Excel contains 12 tabs; Tab 1 contains 32 rows, Columns A-H, Tabs 2-10 contains 47 rows, Columns A-O, Tab 12 contains a chart covering 22 rows and Columns A-K. The data contained herein includes, but is not limited to, polling location capacity models - marked as not for distribution. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/11/2008 | 12 26 PM | 155 KB | Unknown | X | X | | X | X | X | Excel contains 14 tabs; Tab 1 contains 34 rows, Columns A-H, Tabs 2-113 contains 47 rows, Columns A-O,  Tab 12 contains a chart covering 22 rows and Columns A-K. The data contained herein includes, but is not limited to, polling location capacity models - marked as not for distribution. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/21/2008 | 5 09 PM | 135 KB | Unknown | X | X | | X | X | X | Excel contains 12 tabs; Tab 1 contains 32 rows, Columns A-H, Tabs 2-10 contains 47 rows, Columns A-O,  Tab 12 contains a chart covering 22 rows and Columns A-K. The data contained herein includes, but is not limited to, polling location capacity models - marked as not for distribution. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 item  and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 10/19/2008 | 3 18 PM | 33 KB | 2 | X | X | X | X | X | X | Data Plan for Week of 10/20 contains third party initials. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 4 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12 15 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/7/2008 | 4 00 PM | 40 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 117 rows and Columns A-N. The data contained herein includes, but is not limited to, Names of Schools and other polling places, County, Municipality, Ward, and # of and Percentages of African American, Latino and American Indian voters. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/7/2008 | 12 14 AM | 57 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 235 rows and Columns A-E. The data contained herein includes, but is not limited to, OFA Region, OFA Field Organizer, Field Organizer Names, Precinct and # of Voters. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/4/2008 | 12 24 PM | 18,793 KB | Unknown | X | X | | X | X | X | Excel contains 11 tabs; Tab 1 contains 2,287 rows, Columns A-BQ, Tab 2 contains 1,897 rows and Columns A-BP, Tab 3 contains 73 rows and Columns A-BO, Tab 4 contains 1,910 rows and Columns A-BO, Tab 5 contains 86 rows and Columns A-BO Tab 6 contains 21 rows and Columns A-BO,  Tab 7 contains 9 rows and Columns A-BN, Tab 8 contains 73 rows and Columns A-BO, Tab 9 contains 9 rows and Columns A-BN, Tab 10 contains 2 rows and Columns A-BN Tab 11 contains 6,287 rows and Columns A-BY. The data contained herein includes, but is not limited to, Names of Counties, Towns, Ward #, Percentages for various voting stats. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 7 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12 15 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/9/2008 | 10 33 PM | 139 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 40 rows and Columns A-BH and Tab 2 contains 13 rows and Columns A-BO. The data contained herein includes, but is not limited to, names of polling places, wards, turnout projections, past turnout projections and other stats. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/17/2008 | 5 05 PM | 202 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 46 rows and Columns A-BL and Tab 2 contains 13 rows and Columns A-BL. The data contained herein includes, but is not limited to, names of polling places, wards, turnout projections, past turnout projections and other stats. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/25/2008 | 12 44 PM | 294 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 200 rows and Columns A-BH, Tab 2 contains 81 rows and Columns A-BL and Tab 3 contains 47 rows and Columns A-L. The data contained herein includes, but is not limited to, names of polling places, wards, turnout projections, past turnout projections and other stats. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/13/2008 | 9 19 PM | 2,492 KB | Unknown | X | X | | X | X | X | Excel contains 7 tabs; Tab 1 contains 512 rows and Columns A-BJ and Tab 2 contains 10 rows and Columns A-U, Tab 3 contains 99 rows and Columns A-U, Tab 4 contains 200 rows and Columns A-V, Tab 5 contains 198 rows and Columns A-BE, Tab 6 contains 83 rows and Columns A-0 and Tab 7 contains 47 rows and Columns A-L. The data contained herein includes, but is not limited to, names of polling places, wards, turnout projections, past turnout projections and other stats. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/14/2008 | 8 27 PM | 22 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 17 rows and Columns A-I and Tab 2 contains 4 rows and Columns A-BJ. The data contained herein includes, but is not limited to, names of polling places, wards, turnout projections, past turnout projections and other stats. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 1 44 AM | 27 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 17 rows and Columns A-I and Tab 2 contains 5 rows and Columns A-BL. The data contained herein includes, but is not limited to, names of polling places, wards, turnout projections, past turnout projections and other stats. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 15 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12 15 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/29/2008 | 9 20 PM | 1,493 KB | Unknown | X | X | X | X | X | X | Excel contains 4 tabs; Tab 1 contains 1,757 rows and Columns A-BH and Tab 2 contains 2,048 rows and Columns A-L, Tab 3 contains 37 rows and Columns A-H, Tab 4 contains 42 rows and Columns A-I, The data contained herein includes, but is not limited to, member IDs, Names, email addresses, physical/mailing addresses, telephone numbers, spoken language, precinct, if trained, notes and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/31/2008 | 10 51 AM | 8,521 KB | Unknown | X | X | X | X | X | X | Excel contains 5 tabs; Tab 1 contains 2,202 rows and Columns A-AW and Tab 2 contains 664 rows and Columns A-CI Tab 3 contains 605 rows and Columns A-O, Tab 4 contains 577 rows and Columns A-O, and Tab 5 contains 619 rows and Columns A-O. The data contained herein includes, but is not limited to, member IDs, Names, Email addresses, passwords, primary telephone numbers, credentials and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/1/2008 | 1 38 PM | 956 KB | Unknown | X | X | X | X | X | X | Excel contains 1 Tab containing 932 rows and Columns A-CI identifying polling locations, county, precinct, addresses, names addresses and telephone numbers for individuals, passwords, spoken language and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/2/2008 | 12 08 PM | 971 KB | Unknown | X | X | X | X | X | X | Excel contains 1 Tab containing 1,103 rows and Columns A-AT identifying names, email addresses, physical/mailing addresses, primary and cellular telephone numbers and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/1/2008 | 2 36 PM | 179 KB | Unknown | X | X | X | X | X | X | Excel contains 1 Tab containing 436 rows and Columns A-T identifying names, email addresses, physical/mailing addresses, cellular telephone numbers, experience, if trained notes and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/19/2008 | 11 47 PM | 315 KB | Unknown | X | X | X | X | X | X | Excel contains 1 Tab containing 902 rows and Columns A-V identifying names, email addresses, physical/mailing addresses, cellular telephone numbers, if trained, notes and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/20/2008 | 10 31 PM | 100 KB | Unknown | X | X | X | X | X | X | Excel contains 1 Tab containing 169 rows and Columns A-Y identifying names, email addresses, physical/mailing addresses, cellular telephone numbers, if trained, notes, IP addresses and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/23/2008 | 4 14 PM | 89 KB | Unknown | X | X | X | X | X | X | Excel contains 1 Tab containing 160 rows and Columns A-V identifying names, email addresses, physical/mailing addresses, cellular telephone numbers, if trained, notes, IP addresses, responses to question and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/28/2008 | 1 08 PM | 61 KB | Unknown | X | X | X | X | X | X | Excel contains 1 Tab containing 86 rows and Columns A-U identifying names, email addresses, physical/mailing addresses, counties, cellular telephone numbers, if trained, notes, IP addresses and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/28/2008 | 3 34 PM | 85 KB | Unknown | X | X | X | X | X | X | Excel contains 1 Tab containing 133 rows and Columns A-Y identifying names, email addresses, physical/mailing addresses, counties, cellular telephone numbers, if trained, notes, IP addresses and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/30/2008 | 9 02 PM | 67 KB | Unknown | X | X | X | X | X | X | Excel contains 1 Tab containing 93 rows and Columns A-S identifying names, email addresses, postal zip codes, counties, cellular telephone numbers, responses to questions, IP addresses, and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/20/2008 | 9 37 PM | 357 KB | Unknown | X | X | X | X | X | X | Excel contains 1 Tab containing 2,514 rows and Columns A-I identifying names, email addresses, city, state, training session and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/20/2008 | 7 35 PM | 5176 KB | Unknown | X | X | X | X | X | X | Excel contains 1 Tab containing 10,861 rows and Columns A-AK identifying vote builder ID, names, email addresses, voting address, mailing address, telephone numbers, county, precinct, date of birth, gender, age, and other data |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/25/2008 | 11 21 AM | 437 KB | Unknown | X | X | X | X | X | X | Excel contains 1 Tab containing 2,750 rows and Columns A-M identifying campaign ID, Name, cellular telephone number, email address, training session and other data. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 6 items and some of the contents includes, the names and/or information of third parties. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12 16 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/4/2008 | 1 57 PM | 1979 KB | Unknown | X | X | | X | X | X | Excel contains 1 Tab containing 6,558 rows and Columns A-AT identifying region, team, ward/precinct, support score summary, groups, registration detail number of government personnel, voters and scores, demographics, turnout numbers, election day registration and other data |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/25/2008 | 12 01 AM | 29 KB | Unknown | X | X | | X | X | X | Excel contains 1 Tab containing 120 rows and Columns A-G identifying county, municipality, ward number, numbers for 2004 general election, 2006 general election, 2008 primary and 2008 percentage estimates |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/24/2008 | 12 47 PM | 39 KB | Unknown | X | X | | X | X | X | Excel contains 1 Tab containing 141 rows and Columns A-G identifying county, municipality, ward number, numbers for 2004 general election, 2006 general election, 2008 primary and 2008 percentage estimates |
| | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/5/2008 | 10 47 PM | 144 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 83 rows and Columns A-BL and Tab 2 contains 47 rows and Columns A-L. The data contained herein includes, but is not limited to, names of polling places, number of voters in 2004 and 208, projections, and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/26/2008 | 16 41 | 2,738 KB | Unknown | X | X | | X | X | X | Excel contains 1 Tab containing 6,458 rows and Columns A-Z identifying region, county old ward name, new ward name, number of total voters and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 6 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12 15 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 9 21 AM | 1,473 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,519 rows and Columns A-I and Tab 2 contains 11 rows and Columns A-Q. The data contained herein includes, but is not limited to, names of counties, civil district, precinct, number of current active voters, number of dropped voters, race, percentage of total and percentage of African American and Latino voters. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 5 55 PM | 29 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 25 rows and Columns A-H. The data contained herein includes, but is not limited to, names of counties, civil district, precinct, number of current active voters, number of dropped voters, percentage of total and percentage of African American and Latino voters. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/5/2008 | 10 55 AM | 3,955 KB | Unknown | X | X | | X | X | X | Excel contains 6 tabs; Tab 1 contains 3,509 rows and Columns A-D and Tab 2 contains 1,613 rows and Columns A-E Tab 3 contains 6,516 rows and Columns A-I, Tab 4 contains 8,154 rows and Columns A-G, Tab 5 contains 11 rows and Columns A-Q, and Tab 6 contains 6,556 rows and Columns A-D. The data contained herein includes, but is not limited to, names of civil districts, counties, precincts, number of voters, number of voters dropped, percentage of dropped voters, race, percentage of African American and Latino voters. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/21/2008 | 2 41 PM | 170 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 405 rows and Columns A-B and Tab 2 contains 2,380 rows and Columns A-B. The data contained herein includes, names of locations and a column of numbers. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/20/2008 | 12 17 AM | 3,318 KB | Unknown | X | X | X | X | X | X | Excel contains 2 tabs; Tab 1 contains 12,600 rows and Columns A-O and Tab 2 contains 11 rows and Columns A-C. The data contained herein includes, but is not limited to, third party names, names of counties, wards, HAVA Check Result descriptions, addresses and application source. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 15 items and some of the contents includes, the names and/or information of third parties. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12 15 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 7 16 PM | 117 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 38 rows and Columns A-BD. The data contained herein includes, but is not limited to, names of polling place, projected turnouts and other columns headers for data to be added. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 11 09 PM | 208 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 82 rows and Columns A-BL. The data contained herein includes, but is not limited to, names of polling place, projected turnouts and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 11 57 PM | 215 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains rows 44 and Columns A-BL and Tab 2 contains 14 rows and Columns A-R. The data contained herein includes, but is not limited to, names of polling place, projected turnouts and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/1/2008 | 3 36 PM | 116 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 44 rows and Columns A-BH. The data contained herein includes, but is not limited to, names of polling place, projected turnouts and other columns headers for data to be added. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/1/2008 | 2 50 PM | 173 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BH and Tab 2 contains 1 row of column titles for Columns A-CC without any data. The data contained herein includes, but is not limited to, names of polling places, projected turnouts and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/1/2008 | 6 51 PM | 179 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BH and Tab 2 contains 1 row of column titles for Columns A-CC without any data. The data contained herein includes, but is not limited to, names of polling places, projected turnouts and other  data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 10 55 PM | 285 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BL and Tab 2 contains 82 rows and Columns A-AO-. The data contained herein includes, but is not limited to, names of polling places, projected turnouts and other  data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 11 37 PM | 293 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BH and Tab 2 contains 82 rows and Columns A-AR. The data contained herein includes, but is not limited to, names of polling places, projected turnouts and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 11 11 PM | 259 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BH and Tab 2 contains 83 rows and Columns A-BB. The data contained herein includes, but is not limited to, names of polling places, projected turnouts and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/1/2008 | 2 35 PM | 160 Kb | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains rows 200 and Columns A-BD and Tab 2 contains 1 row of column titles for Columns A-CC without data. The data contained herein includes, but is not limited to, names of polling places, projected turnouts and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 10 10 PM | 2,485 KB | Unknown | X | X | | X | X | X | Excel contains 4 tabs; Tab 1 contains 512 rows and Columns A-BJ and Tab 2 contains 199 rows and Columns A-AV, Tab 3 contains 83 rows and Columns A-AO, and Tab 4 contains 13 rows and Columns A-L. The data contained herein includes, but is not limited to, polling place, ward, school information, booth information, and other stats. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/11/2008 | 12 26 PM | 2,259 KB | Unknown | X | X | | X | X | X | Excel contains 4 tabs; Tab 1 contains 512 rows and Columns A-BJ and Tab 2 contains 198 rows and Columns A-BE, Tab 3 contains 83 rows and Columns A-O, and Tab 4 contains 48 rows and Columns A-L. The data contained herein includes, but is not limited to, polling place, ward, school information, booth information, and other stats. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 4 19 PM | 2,344 KB | Unknown | X | X | | X | X | X | Excel contains 4 tabs; Tab 1 contains 512 rows and Columns A-BJ and Tab 2 contains 198 rows and Columns A-U, Tab 83 contains rows and Columns A-O, and Tab 4 contains 47 rows and Columns A-L. The data contained herein includes, but is not limited to, polling place, ward, school information, booth information, and other stats. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 12 34 PM | 1919 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 313 rows and Columns A-F identifying ward, polling location name, number of booths and a column of numbers with no column heading. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 15 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | File | 6/28/2016 | 12 17 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel 97-2003 Worksheet | 8/26/2008 | 4 08 PM | 1,918 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 6,517 rows and Columns A-M identifying ward, number of total voters, number of African American, Latino and American Indian voters and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel 97-2003 Worksheet | 9/6/2008 | 4 17 PM | 4,060 KB | Unknown | X | X | X | X | X | X | Excel contains 2 tabs; Tab 1 contains 2,594 rows and Columns A-AG and Tab 2 contains 203 rows and Columns A-B. The data contained herein includes, but is not limited to, names counties, town, wards, student wards, problem wards, lawyers' names, etc. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel 97-2003 Worksheet | 9/10/2008 | 10 10 PM | 4,913 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,517 rows and Columns A-AG and Tab 2 contains 203 rows and Columns A-B. The data contained herein includes, but is not limited to, names counties, town, wards, student wards, problem wards, etc. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel 97-2003 Worksheet | 9/12/2008 | 3 26 PM | 5,450 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 915 rows and Columns A-AK identifying names of counties, ward, number of total voters, and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel 97-2003 Worksheet | 9/21/2008 | 4 46 PM | 5,930 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 5,688 rows and Columns A-AN identifying names of counties, ward, number of total voters, and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel 97-2003 Worksheet | 9/29/2008 | 1 27 PM | 6,009 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 6,516 rows and Columns A-A' identifying names of counties, municipality, ward, number of total voters, and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel 97-2003 Worksheet | 9/29/2008 | 2 33 PM | 12,825 KB | Unknown | X | X | X | X | X | X | Excel contains 2 tabs; Tab 1 contains 817 rows and Columns A-CA and Tab 2 contains 7 rows and Columns A-BZ. The data contained herein includes, but is not limited to, names of schools, counties, municipalities, wards, number of total voters and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel 97-2003 Worksheet | 9/30/2008 | 9 54 PM | 13,516 KB | Unknown | X | X | X | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,520 rows and Columns A-CE and Tab 2 contains 7 rows and Columns A-BZ. The data contained herein includes, but is not limited to, names of schools, counties, municipalities, wards, number of total voters and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 1 29 PM | 13,935 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,520 rows and Columns A-CG and Tab 2 contains 18 rows and Columns A-CG. The data contained herein includes, but is not limited to, names of schools, counties, municipalities, wards, projections and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 11 16 PM | 13,934 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,524 rows and Columns A-CG and Tab 2 contains 18 rows and Columns A-CG. The data contained herein includes, but is not limited to, names of schools, counties, municipalities, wards, projections and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel 97-2003 Worksheet | 10/12/2008 | 10 07 PM | 14,045 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,528 rows and Columns A-CJ and Tab 2 contains 18 rows and Columns A-CG. The data contained herein includes, but is not limited to, names of schools, counties, municipalities, wards, projections and other data. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/12/2008 | 10 09 PM | 14,045 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,528 rows and Columns A-CJ and Tab 2 contains 18 rows and Columns A-CG. The data contained herein includes, but is not limited to, names of schools, counties, municipalities, wards, projections and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/13/2008 | 10 29 PM | 14,181 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,528 rows and Columns A-CK and Tab 2 contains 18 rows and Columns A-CG. The data contained herein includes, but is not limited to, names of schools, counties, municipalities, wards, projections and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/16/2008 | 11 54 PM | 14,181 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,531 rows and Columns A-CK and Tab 2 contains 18 rows and Columns A-CG. The data contained herein includes, but is not limited to, names of schools, counties, municipalities, wards, projections and other data. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/5/2008 | 2 01 PM | 142 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 82 rows and Columns A-BL identifying polling place information to include location and # of voters, percentages of same day registration, booth information and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/15/2005 | 6 47 PM | 221 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 44 rows and Columns A-BL and Tab 2 contains 13 rows and Columns A-BF. The data contained herein includes, but is not limited to, names of polling places, wards, turnout projections, past turnout projections and other stats. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/19/2008 | 1 37 PM | 14 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 4 rows and Columns A-C identifying the names of third parties and their email addresses. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/19/2008 | 7 24 PM | 47 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 54 rows and Columns A-S identifying sign-up dates, third party names, email addresses, telephone numbers, names of counties, IP addresses, sources and sub-sources of information, and responses to various questions. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 12 16 PM | 40 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 9/29/2008 | 12 07 PM | 1,835 KB | 1 | X | X | | X | X | X | Map of the State of Wisconsin 2004 Presidential Election Results by Ward - Democrat Percentage of Total Votes |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 9/26/2008 | 8 30 AM | 103 KB | 14 | X | X | X | X | X | X | Click-by-Click Guide to VoteBuilder which contains the name of third party |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 9/24/2008 | 12 51 PM | 29 KB | 1 | X | X | | X | X | X | List and information concerning problem wards |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 8/30/2008 | 6 13 PM | 24 KB | 1 | X | X | | X | X | X | List of counties |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft PowerPoint 97-2003 Presentation | 9/22/2008 | 9 52 AM | 113 KB | 9 | X | X | | X | X | X | Voter Protection Capacity Tracker dated 09/20/2008 marked as Proprietary and Confidential |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/9/2008 | 10 17 PM | 135 KB | Unknown | X | X | | X | X | X | Excel contains 12 tabs; Tab 1 contains 32 rows, Columns A-H, Tabs 2-10 contains 47 rows, Columns A-O, Tab 12 contains a chart covering 22 rows and Columns A-K. The data contained herein includes, but is not limited to, polling location capacity models - marked as not for distribution |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/11/2008 | 12 26 PM | 155 KB | Unknown | X | X | | X | X | X | Excel contains 14 tabs; Tab 1 contains 34 rows, Columns A-H, Tabs 2-113 contains 47 rows, Columns A-O, Tab 12 contains a chart covering 22 rows and Columns A-K. The data contained herein includes, but is not limited to, polling location capacity models - marked as not for distribution |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 9:15 PM | 130 KB | Unknown | X | X | | X | X | X | Excel contains 12 tabs; Tab 1 contains 32 rows, Columns A-H, Tabs 2-10 contains 47 rows, Columns A-O,  Tab 12 contains a chart covering 22 rows and Columns A-K. The data contained herein includes, but is not limited to, polling location capacity models - marked as not for distribution |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/11/2008 | 11:06 PM | 171 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 12 rows and Columns A-H and Tab 2 contains 724 rows and Columns A-L. The data contained herein includes, but is not limited to, names of states, base area, number of registered voters, # of E-day voters and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 1:44 AM | 27 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 17 rows and Columns A-I and Tab 2 contains 5 rows and Columns A-BI. The data contained herein includes, but is not limited to, names of polling places, wards, turnout projections, and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/9/2008 | 8:34 PM | 225 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 44 rows and Columns A-BI, and Tab 2 contains 14 rows and Columns A-AS. The data contained herein includes, but is not limited to, names of polling places, booth projections, turnout projections and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 1:22 PM | 154 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 15 rows and Columns A-AX, Tab 2 contains 13 rows and Columns A-M and Tab 3 contains  37 rows and Columns A-AY. The data contained herein includes, but is not limited to, names of polling places, wards, booth projections, turnout projections and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/5/2008 | 2:01 PM | 142 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 82 rows and Columns A-AX, BL. The data contained herein includes, but is not limited to, names of polling places, wards, booth projections, turnout projections and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/26/2008 | 4:41 PM | 2,738 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 6,463 rows and Columns A-XX. The data contained herein includes, but is not limited to,  Region Number, Turf Number, Team Code, County, Old Ward Name, New Ward Name, total Voters, etc. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/17/2008 | 10:00 PM | 99 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 14 rows and Columns A-BP, Tab 2 contains 5 rows and Columns A-BP and Tab 3 contains 0 rows and 0 Columns. The data contained herein includes, but is not limited to, names of polling places, wards, projections and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/30/2008 | 10:34 PM | 3,679 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 2,689 rows and Columns A-BI. The data contained herein includes, but is not limited to, School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006, 2008 and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/3/2008 | 10:27 PM | 1,198 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 2,605 rows and Columns A-V. The data contained herein includes, but is not limited to,  County, Municipality, Polling Location, Region, Ward Names, Number of Attorney, Number of Attorneys Needed, Projections, addresses and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/31/08 | 01/00/00 | 1,161 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 1,199 rows and Columns A-U. The data contained herein includes, but is not limited to,  School Names, Dorms, County, Municipality, Polling Location, Ward Names, Number of Attorney, Number of Attorneys Needed, Projections, addresses and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/28/2008 | 2:06 PM | 1,105 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 3,544 rows and Columns A-U. The data contained herein includes, but is not limited to,  School Names, Dorms, County, Municipality, Polling Location, Ward Names, Number of Attorney, Number of Attorneys Needed, Projections, addresses and other data. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/31/2008 | 6 15 PM | 7,942 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs, Tab 1 contain 2,743 rows and Columns A-BN and Tab 2 contains  rows and Columns A-BJ. The data contained herein includes, but is not limited to,  School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/31/2008 | 6 30 PM | 1,239 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 387 rows and Columns A-W. The data contained herein includes, but is not limited to, County, Municipality, Polling Location, Ward Names, Projections, addresses and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name which contains Third Party Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/28/2008 | 10 20 AM | 3,706 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 2,742 rows and Columns A-AW. The data contained herein includes, but is not limited to,  School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/19/2008 | 10 17 PM | 12,860 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,528 rows and Columns A-BK and Tab 2 contains 2,742 rows and Columns A-BH. The data contained herein includes, but is not limited to,  School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/15/20008 | 8 31 PM | 18,830 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 99 rows and Columns A-D, Tab 2 contains 9,085 rows and Columns A-CK and Tab 3 contains 18 rows and Columns A-CH. The data contained herein includes, but is not limited to,  School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/12/2008 | 10 09 PM | 14,045 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 99 rows and Columns A-D, Tab 2 contains 6,528 rows and Columns A-CJ and Tab 3 contains 18 rows and Columns A-CH. The data contained herein includes, but is not limited to,  School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/12/2008 | 10 07 PM | 14,045 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 99 rows and Columns A-D, Tab 2 contains 6,528 rows and Columns A-CJ and Tab 3 contains 18 rows and Columns A-CH. The data contained herein includes, but is not limited to,  School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 11 16 PM | 13,934 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 99 rows and Columns A-D, Tab 2 contains 6,520 rows and Columns A-CG and Tab 3 contains 18 rows and Columns A-CH. The data contained herein includes, but is not limited to,  School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 1 29 PM | 13,935 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 99 rows and Columns A-D, Tab 2 contains 6,520 rows and Columns A-CG and Tab 3 contains 18 rows and Columns A-CH. The data contained herein includes, but is not limited to,  School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/30/2008 | 9 54 PM | 13,516 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 99 rows and Columns A-D, Tab 2 contains 6,521 rows and Columns A-CE and Tab 3 contains 2 rows and Columns A-BY. The data contained herein includes, but is not limited to,  School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/29/2008 | 2 33 PM | 12,825 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 99 rows and Columns A-D, Tab 2 contains 6,558 rows and Columns A-CA and Tab 3 contains 7 rows and Columns A-BY. The data contained herein includes, but is not limited to,  School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/29/2008 | 1 27 PM | 6,009 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 6,324 rows and Columns A-AO. The data contained herein includes, but is not limited to,  County Names, Municipalities, Ward Numbers, Ranks, total Voters and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/21/2008 | 4 46 PM | 5,930 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 6,324 rows and Columns A-AN. The data contained herein includes, but is not limited to,  County Names, Municipalities, Ward Numbers, Ranks, total Voters and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/12/2008 | 3 26 PM | 5,450 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 911 rows and Columns A-AK. The data contained herein includes, but is not limited to,  County Names, Municipalities, Ward Numbers, Ranks, total Voters and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/10/2008 | 10 10 PM | 4,913 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 6,517 rows and Columns A-AA. The data contained herein includes, but is not limited to,  County Names, Municipalities, Ward Numbers, Ranks, total Voters and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/6/2008 | 4 17 P< | 4,060 KB | Unknown | X | X | X | X | X | X | Excel contains 2 tabs; Tab 1 contains 2,594 rows and Columns A-AG and Tab 2 contains 203 rows and Columns A-B. The data contained herein includes, but is not limited to, County, Town Names, Ward Number, third party names and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 8/26/2008 | 4 08 PM | 1,918 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 6,517 rows and Columns A-M. The data contained herein includes, but is not limited to,  Ward Names, total Voters and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/24/2008 | 12 10 AM | 42 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 46 rows and Columns A-O and Tab 2 contains a chart. The data contained herein includes, but is not limited to, Polling Location capacity model. Marked as Not for Distribution. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/30/2008 | 8 31 PM | 120 KB | Unknown | X | X | | X | X | X | Excel contains 11 tabs; Tab 1 contains 31 rows and Columns A-H, Tab 2 contains 47 rows and Columns A-O, Tab 3 contains 47 rows and Columns A-O, Tab 4 contains 47 rows and Columns A-O, Tab 5 contains 47 rows and Columns A-O, Tab 6 contains 47 rows and Columns A-O, Tab 7 contains 47 rows and Columns A-O, Tab 8 contains 47 rows and Columns A-O, Tab 9 contains 47 rows and Columns A-O, Tab 10 contains 47 rows and Columns A-O,  and Tab 11 contains a chart. The data contained herein includes, but is not limited to, Polling Location capacity models. Marked as Not for Distribution. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/17/2008 | 9 52 PM | 107 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 30 rows and Columns A-BP and Tab 2 contains 7 rows and Columns A-BP. The data contained herein includes, but is not limited to, Polling Location, Ward Numbers, Projections and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/17/2008 | 10 09 PM | 104 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 18 rows and Columns A-BP and Tab 2 contains 7 rows and Columns A-BP. The data contained herein includes, but is not limited to, Polling Location, Ward Numbers, Projections and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/20/2008 | 11 41 AM | 3,446 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 6,518 rows and Columns A-I. The data contained herein includes, but is not limited to, Precinct ID, County Names, Precinct Codes, Precinct Names, Polling Locations and addresses. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/7/2008 | 2 43 PM | 21 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 18 rows and Columns A-I and Tab 2 contains 4 rows and Columns A-BG. The data contained herein includes, but is not limited to, Polling Location, Student Ward Numbers, and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/4/2008 | 12 24 PM | 18,791 KB | Unknown | X | X | | X | X | X | Excel contains 11 tabs; Tab 1 contains 6,287 rows and Columns A-BQ, Tab 2 contains 1,897 rows and Columns A-BP, Tab 3 contains 73 rows and Columns A-BP, Tab 4 contains 1,910 rows and Columns A-BP, Tab 5 contains 86 rows and Columns A-BO, Tab 6 contains 21 rows and Columns A-BO, Tab 7 contains 9 rows and Columns A-BN, Tab 8 contains 73 rows and Columns A-BO, Tab 9 contains 9 rows and Columns A-BN, Tab 10 contains 2 rows and Columns A-BN, and Tab 11 contains 6,287 rows and Columns A-BY. The data contained herein includes, but is not limited to, FIPS Number, County Names, Towns, Ward Numbers, Various other columns of percentages and numbers |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/7/2008 | 12 14 PM | 57 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab containing 253 rows and Columns A-E. The data contained herein includes, but is not limited to, Region, Field Organizer, third party names, Precinct and number of voters |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/17/2008 | 9 40 PM | 100 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 16 rows and Columns A-BP and Tab 2 contains 4 rows and Columns A-BP. The data contained herein includes, but is not limited to, Polling Location, Ward Numbers, Projections 2004, 2006 and 2008 and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 12 43 PM | 1,949 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 313 rows and Columns A-F. The data contained herein includes, but is not limited to, Ward number, Polling location, Booths and a column of data without a Column header |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 4 19 PM | 2,344 KB | Unknown | X | X | | X | X | X | Excel containing 4 tabs; Tab 1 contains 512 rows and Columns A-BJ, Tab 2 contains 198 rows and Columns A-AU, Tab 3 contains 83 rows and Columns A-O and Tab 4 contains 47 rows and Columns A-L. The data contained herein includes, but is not limited to, Poling location, Ward, School and Dorm information, and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/11/2008 | 12 26 PM | 2,259 KB | Unknown | X | X | | X | X | X | Excel containing 4 tabs; Tab 1 contains 512 rows and Columns A-BJ, Tab 2 contains 199 rows and Columns A-BE, Tab 3 contains 83 rows and Columns A-O and Tab 4 contains 13 rows and Columns A-L. The data contained herein includes, but is not limited to, Poling location, School and Dorm information, and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 10 10 PM | 2,485 KB | Unknown | X | X | | X | X | X | Excel containing 4 tabs; Tab 1 contains 512 rows and Columns A-BJ, Tab 2 contains 198 rows and Columns A-AV, Tab 3 contains 83 rows and Columns A-O and Tab 4 contains 13 rows and Columns A-L. The data contained herein includes, but is not limited to, Poling location, School and Dorm information, and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/17/2008 | 9 32 PM | 99 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 15 rows and Columns A-BP and Tab 2 contains 5 rows and Columns A-BP. The data contained herein includes, but is not limited to, Polling places, projections and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/1/2008 | 12 24 PM | 160 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BD and Tab 2 contains 1 rows and Columns A-CC with only column headers. The data contained herein includes, but is not limited to, Polling places, school and dorm information, projections and other data |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/7/2008 | 3 44 PM | 294 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 200 rows and Columns A-BH, Tab 2 contains 83 rows and Columns A-BL and Tab 3 containing 13 rows and Columns A-K. The data contained herein includes, but is not limited to, Polling places, School and Dorm information, projections and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 11 11 PM | 259 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BH and Tab 2 contains 83 rows and Columns A-BB. The data contained herein includes, but is not limited to, Polling places, projections and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 11 37 PM | 293 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BH and Tab 2 contains 82 rows and Columns A-AR. The data contained herein includes, but is not limited to, Polling places, projections and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 10 55 OM | 285 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BL and Tab 2 contains 82 rows and Columns A-AO. The data contained herein includes, but is not limited to, Polling places, projections and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/1/2008 | 6 51 PM | 179 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BH and Tab 2 contains 1 rows and Columns A-M with only column headers. The data contained herein includes, but is not limited to, Polling places, school and dorm information, projections and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/1/2008 | 2 50PM | 173 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 83 rows and Columns A-BL and Tab 2 contains 13 rows and Columns A-I. The data contained herein includes, but is not limited to, Polling places, projections and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name which contains Third Party Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/5/2008 | 1 47 PM | 144 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 83 rows and Columns A-BL and Tab 2 contains 47 rows and Columns A-L. The data contained herein includes, but is not limited to, names of polling places, number of voters in 2004 and 208, projections, and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/7/2008 | 4 00 PM | 40 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 117 rows and Columns A-N. The data contained herein includes, but is not limited to, School Names, Dorms, County, Polling Location, Ward Numbers, Municipalities, Projections and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name which contains Third Party Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/24/2008 | 10 16 AM | 64 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 174 rows and Columns A-E and Tab 2 contains 234 rows and Columns A-E. The data contained herein includes, but is not limited to, County Names, Municipalities, Ward Numbers, Polling Plates and # of Attorney's. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/1/2009 | 3 36 PM | 162 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab containing 44 rows and Columns A-BH. The data contained herein includes, but is not limited to, Polling places, Booths and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/9/2008 | 8 15 PM | 217 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 44 rows and Columns A-BL and Tab 2 contains 14 rows and Columns A-BI. The data contained herein includes, but is not limited to, Polling places, Booths and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 11 57 PM | 215 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 44 rows and Columns A-BL and Tab 2 contains 14 rows and Columns A-AR. The data contained herein includes, but is not limited to, Polling places, Booths and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 11 09 PM | 208 KB | Unknown | X | X | | X | X | X | Excel containing 1 tab containing 32 rows and Columns A-BL. The data contained herein includes, but is not limited to, Polling Places, Names of Schools, Dorms, Turnout projections, Ward Numbers, County names, Municipalities, Ward numbers and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/24/2008 | 12 47 PM | 39 KB | Unknown | X | X | | X | X | X | Excel containing 1 tab containing 141 rows and Columns A-G. The data contained herein includes, but is not limited to, County names, Municipalities, Ward numbers and projections for 2004, 2006 and 2008 |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 9/25/2008 | 10 01 AM | 29 KB | Unknown | X | X | | X | X | X | Excel containing 1 tab containing 120 rows and Columns A-G. The data contained herein includes, but is not limited to, County names, Municipalities, Ward numbers and projections for 2004, 2006 and 2008 |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/25/2008 | 12 44 PM | 116 KB | Unknown | X | X | X | X | X | X | Excel containing 1 tab containing 392 rows and Columns A-J. The data contained herein includes, but is not limited to,  region number, names of third parties, teams, precincts and other data |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/17/2008 | 9 25 PM | 103 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 20 rows and Columns A-BP and Tab 2 contains 7 rows and Columns A-BP. The data contained herein includes, but is not limited to, Polling places, Wards, Booths, stats/projections for 2004, 2006 and 2008 and other data |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/1/2008 | 11 20 AM | 62 KB | Unknown | X | X | X | X | X | X | Excel containing 1 tab containing 537 rows and Columns A-D. The data contained herein includes, but is not limited to,  third party names, Campaign ID and whether he/she is available on election day |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/17/2008 | 9 14 PM | 97 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 12 rows and Columns A-BP and Tab 2 contains 1 rows and Columns A-BP. The data contained herein includes, but is not limited to, Polling places, Wards, Booths, stats/projections for 2004, 2006 and 2008 and other data |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 7/10/2014 | 12 14 PM | 3,979 KB | Unknown | X | X | | X | X | X | Excel containing 1 tab containing 6,558 rows and Columns A-AT. The data contained herein includes, but is not limited to, County Names, Precincts, demographics, and other data |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 9/8/2008 | 10 31 PM | 972 KB | Unknown | X | X | X | X | X | X | Excel containing 5 tabs; Tab 1 contains 43 rows and Columns A-BQ, Tab 2 contains 431 rows and Columns A-AA, Tab 3 contains 39 rows and Columns A-EL, Tab 4 contains 3,359 rows and Columns A-E and Tab 5 contains 66 rows and Columns A-B. The data contained herein includes, but is not limited to, County Names, # of Precincts, %s of Voters/Machine/Hour, Expected Wait Times, Names, addresses and telephone numbers for Clerks and Recorders, Interns and other data |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 7/10/2014 | 12 13 PM | 3,955 KB | Unknown | X | X | | X | X | X | Excel containing 6 tabs; Tab 1 contains 3,509 rows and Columns A-D, Tab 2 contains 1,613 rows and Columns A-E, Tab 3 contains 6,516 rows and Columns A-I, Tab 4 contains 8,154 rows and Columns A-G, Tab 5 contains 11 rows and Columns A-Q and Tab 6 contains 6,557 rows and Columns A-D. The data contained herein includes, but is not limited to, Civil District Names, Number of Total Voters, Number of Voters Dropped, County Names. Precincts and other data |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 5 55 PM | 29 KB | Unknown | X | X | | X | X | X | Excel containing 1 tab containing 25 rows and Columns A-H. The data contained herein includes, but is not limited to, County Names, Precincts, Civil Districts, and other data |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 9 21 AM | 1,473 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,519 rows and Columns A-I and Tab 2 contains 11 rows and Columns A-Q. The data contained herein includes, but is not limited to, Race, Numbers of dropped voters, Active voters by Gender, County Names, Precincts, Civil Districts, and other data |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 7 16 PM | 117 KB | Unknown | X | X | | X | X | X | Excel containing 1 tab containing 38 rows and Columns A-BO. The data contained herein includes, but is not limited to,  School Names, Dorms, County, Polling Location, Ward Numbers, Projections and other data |
| | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/9/2008 | 10 33 PM | 139 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 40 rows and Columns A-BH and Tab 2 contains 13 rows and Columns A-BO. The data contained herein includes, but is not limited to, School Names, Dorms, County, Polling Location, Ward Numbers, Projections and other data |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/3/2008 | 11 44 AM | 48 KB | Unknown | X | X | X | X | X | X | Excel containing 1 tab containing 93 rows and Columns A-X; The data contained herein includes, but is not limited to, Precincts, Third Party Names, Email addresses, primary and cellular telephone numbers, polling place names, addresses, polling place contact names and telephone numbers, etc. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 8/30/2008 | 6 10 PM | 14 KB | Unknown | X | X | | X | X | X | Excel containing 1 tab containing 24 rows in Column of names of counties. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 8/24/2008 | 2 31 PM | 1,014 KB | Unknown | X | X | X | X | X | X | Excel containing 1 tab containing 3,546 rows and Columns A-Y; The data contained herein includes, but is not limited to, Election date for 2004, Office type, Congress, Senate, Assembly, Court of Appeals, County names, Municipalities, names of candidates and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 8/7/2008 | 10 50 AM | 59 KB | Unknown | X | X | | X | X | X | Excel containing 1 tab containing 74 rows and Columns A-J; The data contained herein includes, but is not limited to, County names, Percentages for Nominees and other data |
| | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 items. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Word Document | 5/30/2014 | 10 36 AM | 18 KB | 1 | X | X | | X | X | X | Internet Accounts and Subscriptions Updated 12/13/2013 includes List of Shipping Account Information and Subscriptions along with Login Usernames and Passwords |
| | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 11 items and some of the contents includes, the names and/or information of third parties. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | File | 6/28/2016 | 12 18 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10 46 PM | 15,999 KB | 177 | X | X | | X | X | X | Book - Agile Data Science, Building Data Analytics Applications with HADOOP by Russell Jurney, O'REILLY© |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10 46 PM | 10686 KB | 264 | X | X | | X | X | X | Book - Bad Data Handbook, Mapping the Worked of Data Problems by Q. Ethan McCallum, O'REILLY© |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10 47 PM | 11,184 KB | 532 | X | X | | X | X | X | Book - Data Analysis with Open Source Tools, A Hands-On Guide for Programmers and Data Scientists by Phillip K. Janert, O'REILLY© |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10 47 PM | 2,910 KB | 338 | X | X | | X | X | X | Book - Developing Analytic Talent - Becoming a Data Scientist by Vincent Granville, Ph.D. Wiley |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10 47 PM | 23,352 KB | 405 | X | X | | X | X | X | Book - Doing Data Science - Straight Talk from the Frontline, by Cathy O Neil & Rachel Schutt, O'REILLY© |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10 47 PM | 3,309 KB | 100 | X | X | | X | X | X | Book - High Performance Python - Practical Performant Programming for Humans (Early Release Raw & Unedited by Micha Gorelick & Ian Ozsvald, O'REILLY© |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10 47 PM | 10,769 KB | 1594 | X | X | | X | X | X | Book - Learning Python by Mark Lutz, 5th Edition, O'REILLY© |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10 47 PM | 5,394 KB | 205 | X | X | | X | X | X | Book - PostgreSQL UP & Running - A Practical Guide to the Advance Open Source Database, 2nd Edition O'REILLY© |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10 47 PM | 11,739 KB | 470 | X | X | | X | X | X | Book - Python for Data Analysis by Wes McKinney, O'REILLY© |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10 47 PM | 5,950 KB | 93 | X | X | | X | X | X | Book - Thinking with Data How to Run Information into Insights by Max Shron, O'REILLY© |
| | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 6 items and some of the contents includes, the names and/or information of third parties. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | File | 6/28/2016 | 12 18 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 8/29/2012 | 3 43 PM | 74 KB | 2 | X | X | | X | X | X | Hotline flow chart |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/29/2012 | 3 54 PM | 56 KB | Unknown | X | X | | X | X | X | Excel spreadsheet containing 1 tab, 16 rows and Columns A-C identifying States, a number and Mnemonic |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/2/2012 | 10 25 AM | 27 KB | Unknown | X | X | | X | X | X | Excel spreadsheet containing 1 tab, 51 rows and Columns A-C identifying Abbreviations for States, dial/redirect and destination telephone number or http |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 8/29/2012 | 3 43 PM | 15 KB | 1 | X | X | | X | X | X | Voter Hotline - Decision Points Questionnaire - document is used to lay out the questions and decision points to program voter hotline |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 8/29/2012 | 3 43 PM | 97 KB | 4 | X | X | X | X | X | X | Voter Hotline Memorandum & Product Requirements Description dated August 22, 2012 To  {Redacted - Third Party Names} From  {Redacted - Third Party Names} |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 13 items and some of the contents includes, the names and/or information of third parties. LBJ stands for Lawyers Bound for Justice Program. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 6/28/2016 | 12 18 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | Subfolder containing 1 file, 1 word document and 3 PPTs. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 12 18 PM | 4 KB | Unknown | X | X | | X | X | X | Subfolder that could only be opened for viewing in notepad, but the text is distorted. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 10/7/2012 | 10 53 AM | 172 KB | 7 | X | X | X | X | X | X | Reporting Examples, Questions and Answers |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 10/4/2012 | 2 51 PM | 1,771 KB | 24 | X | X | X | X | X | X | PP presentation titled Voter Protection Victory Counsel Training 10/4/2012 contains names and information of third parties in example (marked as Proprietary and Confidential) |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 10/3/2012 | 11 04 PM | 1,861 KB | 24 | X | X | X | X | X | X | PP presentation titled Voter Protection Victory Counsel Training 10/4/2012 contains names and information of third parties in example (marked as Proprietary and Confidential) |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 10/3/2012 | 4 24 PM | 992 KB | 20 | X | X | X | X | X | X | PP presentation titled Voter Protection Victory Counsel Training 10/4/2012 contains names and information of third parties in example (marked as Proprietary and Confidential) |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 4 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 12 18 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/30/2012 | 2 07 AM | 4,775 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 5 tabs, Tab 1 has 4685 rows and Columns A-P, Tab 2 has 2,507 rows and Columns A-AR, Tab 3 has 424 and Columns A-T, Tab 4 has 4,685 rows and Columns A-U, Tab 5 has 393 rows and Columns A-T; the data consists of County, Polling Locations, # of Precincts, third party names (first and last), telephone numbers, email addresses, etc. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/2/2012 | 12 44 AM | 3,966 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 2 tabs, Tab 1 has 4,686 line and Columns A-Z and Tab 2 has 2,507 rows and Columns A-AR identifying County, Polling location IDs, third party names (First and last), telephone numbers, email addresses, etc. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/30/2012 | 2 08 AM | 1,098 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 2 tabs, Tab 1 has 2,474 line and Columns A-AD and Tab 2 has 2,507 rows and Columns A-AR identifying City, locality, Poll assignment, Precinct Address, Chair name, Chair email address, Chair home and cellular number, precinct IDs, Boiler Room Numbers, etc. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 3 items and some of the contents includes, the names and/or information of third parties. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 12 18 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word 97 - 2003 | 10/26/2012 | 11 30 PM | 62 KB | 1 | X | X | | X | X | X | Fillable Form - Issues to Enter Into LBJ/LBJ Backup |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 10/26/2012 | 11 30 PM | 79 KB | 1 | X | X | | X | X | X | Fillable Form - Voter Protection Hotline Call Log |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Outlook Item | 9/25/2012 | 3 29 PM | 4,605 KB | Unknown | X | X | | X | X | X | Outlook Item could not be opened for viewing |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/25/2012 | 3 29 PM | 1,121 KB | 4 | X | X | X | X | X | X | Worksheet - Volunteer Management  Creating Volunteer Assignments; contains third party names in screen shot examples |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/25/2012 | 3 29 PM | 544 KB | 2 | X | X | X | X | X | X | Worksheet - Permissions  Managing User Account; contains third party names and email addresses in screen shot examples |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/25/2012 | 3 29 PM | 1,514 KB | 4 | X | X | X | X | X | X | Worksheet - Incident Tracking  Responding to Reported Incidents; contains third party names in the examples |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/25/2012 | 3 29 PM | 821 KB | 4 | X | X | X | X | X | X | Worksheet - Incident Reporting  Creating a New Incident |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 4/7/2016 | 10 55 AM | 4,514 KB | 52 | X | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and info in examples |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/1/2012 | 1 17 PM | 12 KB | Unknown | X | X | | X | X | X | Excel spreadsheet containing 1 tab, 102 rows and Columns A-C identifying Tier, County and City/Township |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/9/2012 | 7 34 PM | 16 KB | Unknown | X | X | | X | X | X | Excel spreadsheet containing 1 tab, 15 rows and Columns A-L identifying First Name, Last Name, Team, Mobile Phone Number, Mobile Phone Carrier, Email and text sample data |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 9/25/2012 | 3 29 PM | 492 KB | 2 | X | X | X | X | X | X | Document titled Tracking Volunteers for Assignment |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 6 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | | | | File | 6/28/2016 | 12 18 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 5/3/2016 | 3 35 PM | 2 KB | Unknown | X | X | | X | X | X | Note |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 5/3/2016 | 3 35 PM | 3 KB | Unknown | X | X | | X | X | X | Note |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | PNG File | 5/3/2016 | 3 35 PM | 172 KB | Unknown | X | X | X | X | X | X | Screen shot of third party individuals assignment |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | PNG File | 5/3/2016 | 3 35 PM | 227 KB | Unknown | X | X | X | X | X | X | Screen shot of third party individuals assignment |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | PNG File | 5/3/2016 | 3 35 PM | 237 KB | Unknown | X | X | X | X | X | X | Screen shot of third party individuals assignment |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 80 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12 32 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | Note |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/14/2016 | 12 10 PM | 6 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/14/2016 | 12 10 PM | 0 KB | Unknown | X | X | | X | X | X | 0 KB empty file |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/14/2016 | 12 10 PM | 3 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | Note listing states |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/14/2016 | 12 10 PM | 6 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/14/2016 | 12 10 PM | 4 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/14/2016 | 12 10 PM | 0 KB | Unknown | X | X | | X | X | X | 0 KB empty file |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Text Document | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Text Document | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | Note concerning FL 2010 hotline results |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Text Document | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | Note concerning FL 2010 hotline |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 23 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 4 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 1 Kb | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 6 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 4 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 3 Kb | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 5 Kb | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 4 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 5 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 233 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 4 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | SQL File | 6/14/2016 | 12 10 PM | 0 KB | Unknown | X | X | | X | X | X | 0 KB empty file |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 6 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 0 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains no content. |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 11 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 23 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 8 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 7 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 6 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 7 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 18 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name which contains Third Party Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 9 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 6 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 8 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 5 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 6 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/14/2016 | 12 10 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 11 items and some of the contents includes, the names and/or information of third parties. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | | X | This file folder contains 51 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12 11 PM | 24 KB | Unknown | X | X | X | X | | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 02 AM | 2 KB | Unknown | X | X | X | X | | X | Excel spreadsheet contain 1 tab, 18 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 02 AM | 8 KB | Unknown | X | X | X | X | | X | Excel spreadsheet containing 1 tab, 73 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 2 13 AM | 4 Kb | Unknown | X | X | X | X | | X | Excel spreadsheet containing 1 tab, 29 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 02 AM | 10 KB | Unknown | X | X | X | X | | X | Excel spreadsheet containing 1 tab, 91 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 02 AM | 611 KB | Unknown | X | X | X | X | | X | Excel spreadsheet containing 1 tab, 5,439 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 02 AM | 131 KB | Unknown | X | X | X | X | | X | Excel spreadsheet containing 1 tab, 1,201 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 02 AM | 54 KB | Unknown | X | X | X | X | | X | Excel spreadsheet containing 1 tab, 496 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 03 AM | 10 KB | Unknown | X | X | X | X | | X | Excel spreadsheet containing 1 tab, 90 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 03 AM | 252 KB | Unknown | X | X | X | X | | X | Excel spreadsheet containing 1 tab, 2,210 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 04 AM | 170 KB | Unknown | X | X | X | X | | X | Excel spreadsheet containing 1 tab, 1,526 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 05 AM | 7 Kb | Unknown | X | X | X | X | | X | Excel spreadsheet containing 1 tab, 63 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 05 AM | 39 KB | Unknown | X | X | X | X | | X | Excel spreadsheet containing 1 tab, 347 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 05 AM | 7 KB | Unknown | X | X | X | X | | X | Excel spreadsheet containing 1 tab, 58 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 05 AM | 289 B | Unknown | X | X | X | X | | X | Excel spreadsheet containing 1 tab, 2,625 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 05 AM | 99 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 903 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 05 AM | 25 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 220 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 05 AM | 28 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 250 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 05 AM | 24 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 213 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 06 AM | 140 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,315 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 06 AM | 210 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,877 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 05 AM | 12 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 108 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 06 AM | 159 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,429 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 06 AM | 72 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 640 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 07 AM | 107 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 972 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 07 AM | 7 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 68 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 07 AM | 33 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 301 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 08 AM | 129 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,159 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 08 AM | 4 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 31 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 07 AM | 9 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 77 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 07 AM | 30 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 276 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, veteran IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 07 AM | 127 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,156 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, veteran IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 07 AM | 29 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 253 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, veteran IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 07 AM | 34 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 305 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, veteran IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 08 AM | 480 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 4,370 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, veteran IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 08 AM | 101 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 912 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, veteran IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 08 AM | 14 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 124 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, veteran IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 08 AM | 39 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 353 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, veteran IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 09 AM | 265 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,397 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, veteran IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 09 AM | 9 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 75 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, veteran IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 09 AM | 20 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 177 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, veteran IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 09 AM | 3 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 25 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, veteran IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 09 AM | 31 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 284 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, veteran IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 10 AM | 144 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,312 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, veteran IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 10 AM | 13 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 112 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, veteran IDs, dates of birth, etc. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 10 AM | 261 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,345 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 10 AM | 10 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 97 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 10 AM | 91 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 833 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 10 AM | 88 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 807 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 10 AM | 9 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 77 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3 10 AM | 4 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 31 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File Folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 64 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12 11 PM | 20 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 15 AM | 7 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 27 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 15 AM | 18 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 75 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/8/2014 | 2 07 AM | 2 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 6 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 15 AM | 40 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 167 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 15 AM | 928 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 3,790 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 1 34 PM | 143 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 619 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 15 AM | 735 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,982 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 1 34 PM | 86KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 619 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 15 AM | 65 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 274 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 7 03 PM | 524 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,158 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 15 AM | 16 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 63 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 1 34 PM | 413 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,602 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 15 PM | 3,189 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 13,197 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 1 34 AM | 137 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 619 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 15 PM | 332 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,366 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 6 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 24 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 182 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 737 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 5 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 20 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 886 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 3,682 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 459 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,905 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 16 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 63 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 29 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 118 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 27 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 111 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 244 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 931 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 2,953 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 11,706 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 54 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 220 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 455 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,339 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 282 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,109 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 348 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,396 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 6 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 25 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 53 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 212 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 1 33 PM | 104 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 619 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 451 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,896 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 3 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 11 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 9 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 39 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 532 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,366 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 139 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 566 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 382 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,542 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 336 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,495 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 858 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 3,595 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 1 23 PM | 97 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 619 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 1,858 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 7,749 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 1 33 PM | 48 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 619 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 16 AM | 11 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 45 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 1 32 PM | 20 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 11 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 2 16 AM | 197 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 706 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 17 AM | 2,233 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 9,662 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 1 33 PM | 50 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 619 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 17 AM | 12 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 47 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 1 32 PM | 54 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 619 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 17 AM | 19 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 78 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 17 AM | 4 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 14 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 17 AM | 27 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 111 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/23/2014 | 7 11 PM | 181 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1314 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/23/2014 | 6 59 PM | 169 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 619 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 17 AM | 168 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 695 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 17 AM | 11 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 41 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 17 AM | 891 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 3,339 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 17 AM | 16 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 63 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 17 AM | 62 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 251 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 17 AM | 916 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 4,090 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 17 AM | 10 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 42 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2 17 AM | 4 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 14 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 50 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12 11 PM | 24 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 13 PM | 141 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 565 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 35 PM | 345 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,432 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 13 PM | 132 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 532 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 14 PM | 391 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,534 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 14 PM | 834 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 3,242 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 14 PM | 101 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 414 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 16 PM | 2,112 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 8,206 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 14 PM | 45 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 179 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 14 PM | 2,438 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 9,013 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 14 PM | 271 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,106 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 15 PM | 80 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 331 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 16 PM | 1,419 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 5,573 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 15 PM | 65 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 247 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 16 PM | 1,212 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 4,823 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 15 PM | 234 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 936 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 16 PM | 80 B | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 312 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 16 PM | 85 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 330 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 16 PM | 202 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 823 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 16 PM | 915 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 3,101 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values | 7/11/2014 | 5 16 PM | 1,021 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing1 tab, 4,016 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 16 PM | 243 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 944 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 17 PM | 533 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,059 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 17 PM | 144 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 537rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 15 PM | 354 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,383 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 17 PM | 118 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 505 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 17 PM | 116 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 456 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 18 PM | 1,085 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 4,253 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 18 PM | 65 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 269 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 17 PM | 154 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 622 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 08 PM | 2,007 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 7,309 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 18 PM | 412 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,635 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 18 PM | 418 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,645 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 18 PM | 1,683 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 6,920 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 18 PM | 692 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,737 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 19 PM | 15 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 63 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 19 PM | 338 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,290 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 12 01 PM | 1,401 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 5,420 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 19 PM | 89 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 349 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 19 PM | 231 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 921 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 20 PM | 34 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 133 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 21 PM | 1,251 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 4,544 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 20 PM | 625 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,463 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 20 PM | 72 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 276 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 20 PM | 604 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,362 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 20 PM | 153 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 579 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 20 PM | 403 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,544 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 21 PM | 1,202 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 4,829 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 20 PM | 30 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 125 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5 21 PM | 64 KB | Unknown | X | X | X | X | X | X | Excel spreadsheet containing 1 tab, 269 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 12 11 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/01/20214 | 4 52 AM | 7 KB | Unknown | X | X | X | X | X | X | Excel containing 1 tab, 50 rows and Columns A-K identifying sign-up dates, third party email addresses, names, zip codes, telephone numbers, other languages spoken, county where third-parties are registered to vote, whether they will serve as a poll watcher or help recruit others to join the Voter Expansion team |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/15/2014 | 5 45 PM | 507 KB | Unknown | X | X | X | X | X | X | Excel containing 1 tab, 3,401 rows and columns A-AA identifying third parties names (first, middle and last), home/cell/work telephone numbers, addresses, age, dates of birth, gender, email addresses, etc. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/5/2014 | 5 45 PM | 19 KB | Unknown | X | X | X | X | X | X | Excel containing 1 tab, 79 rows and Columns A-M identifying third parties names (first, middle and last) Email, County, Date of birth, mailing/home addresses, cellular, etc. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 10/1/2014 | 4 56 AM | 6 KB | Unknown | X | X | X | X | X | X | Text identifying third party email addresses, names, zip codes, telephone numbers, other languages spoken, county where third-parties are registered to vote, whether they will serve as a poll watcher or help recruit others to join the Voter Expansion team |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 9/5/2014 | 5 45 PM | 10 KB | Unknown | X | X | X | X | X | X | Text note identifying third parties names (first, middle and last) Email, County, Date of birth, mailing/home addresses, cellular, etc. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 9/5/2014 | 6 47 PM | 3 KB | Unknown | X | X | X | X | X | X | Text note identifying third party names (first, middle and last), email address, county, dates of birth, address, voter ID and home/cellular telephone numbers |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 8/4/2014 | 1 38 PM | 75 KB | Unknown | X | X | X | X | X | X | Text note identifying third party names (first, middle and last), home/cell/work telephone numbers, addresses, age, dates of birth, gender, email addresses, etc. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Compressed (zipped) folder | 5/3/2016 | 3 35 PM | 509 KB | Unknown | X | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of files. One or more files contained therein, contain within it third party names and/or information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | (Not listed) | (Not listed) | N/A | Unknown | X | X | X | X | X | X | This file folder contains 5 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 5/3/2016 | 3 35 PM | 2 KB | Unknown | X | X | | X | X | X | Note |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 5/3/2016 | 3 35 PM | 3 KB | Unknown | X | X | | X | X | X | Note |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 5/3/2016 | 3 35 PM | 172 KB | Unknown | X | X | X | X | X | X | Screen shot of third party individuals assignment |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 5/3/2016 | 3 35 PM | 227 KB | Unknown | X | X | X | X | X | X | Screen shot of third party individuals assignment |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 5/3/2016 | 3 35 PM | 237 KB | Unknown | X | X | X | X | X | X | Screen shot of third party individuals assignment |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Compressed (zipped) folder | 6/21/2016 | 9 21 AM | 9,626 KB | Unknown | X | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of files. One or more files contained therein, contain within it third party names and/or information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/21/2016 | 10 21 AM | 43,642 KB | Unknown | X | X | | X | X | X | Excel spreadsheet containing 1 tab, 190,077 rows and Columns A-Z and AF-AH identifying States, Precinct IDs, Location names, addresses, hours of operation, etc. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 7/6/2016 | 6 10 PM | 8 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/21/2016 | 5 13 PM | 1 KB | Unknown | X | X | X | X | X | X | OCDID Notes could only be opened for viewing in notepad. Content contains third party names |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 7/5/2016 | 6 21 PM | 346 KB | 6 | X | X | | X | X | X | Table of 2016 Voting Deadlines for each state includes voting methods permitted and dates and times for voting |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 8/21/2014 | 3 57 PM | 99 KB | 3 | X | X | | X | X | X | Memo dated August 19, 2014 concerning Subject DNC Voter Protection Research Ideas |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 8/21/2014 | 4 20 PM | 302 KB | 15 | X | X | | X | X | X | Article from the ELECTION LAW JOURNAL Volume 13, Number 2, 2014 © Mary Ann Liebert, Inc. DOI 10.1089/elj.2013.0209, Titled  The Effects of Voter ID Notification on Voter Turnout  Results from a Large-Scale Field Experiment; authored by Jack Citrin, Donald P. Green and Morris Levy |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/21/2016 | 9 21 AM | 43,642 KB | Unknown | X | X | | X | X | X | Excel spreadsheet containing 1 tab, 190,077 rows and Columns A-Z and AF-AH identifying States, Precinct IDs, Location names, addresses, hours of operation, etc. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/21/2016 | 5 41 PM | 490 KB | Unknown | X | X | | X | X | X | Excel Spreadsheet containing 1 tab, 3,153 rows and Columns A-H identifying Incident Id, State, County, City, Polling Place, Date, Categories and Descriptions of Incident |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/4/2014 | 6 01 PM | 27 KB | Unknown | X | X | | X | X | X | Excel spreadsheet containing 2 tabs, Tab one has 51 rows and Columns A-E which contain a list of States, Start times, end times, etc.; Tab 2 contains 52 rows and Columns A-K this sheet also provides list of States, Local time polls open and closed and DNC HQ Time Polls Open and Close, Codes and Notes |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/21/2016 | 3 03 PM | 22,104 KB | Unknown | X | X | | X | X | X | Excel spreadsheet containing 1 tab, 190,077 rows and Columns A-Z and AF-AH identifying States, Precinct IDs, Location names, addresses, hours of operation, etc. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 4/28/2014 | 2 22 PM | 18 KB | Unknown | X | X | | X | X | X | Excel spreadsheet containing 1 tab, 77 rows and Columns A-H identifying a list of IDs, AID, Cycle, Type Question Name, Questions, Response and Seth Rich's Notes |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 9/3/2014 | 12 10 PM | 14,931 KB | 16 | X | X | | X | X | X | Voter Protection Modeling August 2012 |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Shortcut | 6/29/2016 | 10 46 AM | 3 KB | Unknown | X | X | | X | X | X | Unable to view as short cut path does not exist |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Shortcut | 1/24/2025 | 9 57 AM | 2 KB | Unknown | X | X | | X | X | X | Unable to view as short cut path does not exist |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 9/11/2014 | 11 29 AM | 70,078 KB | Unknown | X | X | X | X | X | X | Data that contains third-parties names and information (addresses, telephone numbers and email addresses) |
| | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 251 items and some of the contents includes, the names and/or information of third parties. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 4 items and some of the contents includes, the names and/or information of third parties. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2014 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/3/2015 | 6 58 AM | 16 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 61 rows and Columns A-N. The data contained herein includes, but is not limited to, Names, addresses and telephone numbers of Observers, Precincts, Assignment IDs and other data |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/3/2015 | 6 57 AM | 128 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 2,967 rows and Columns A-B. The data contained herein includes Precincts and location names |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/3/2015 | 6 53 AM | 307 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 2,967 rows and Columns A-O. The data contained herein includes Precincts, location names, congressional, senate, house and election districts and other data |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 12 items and some of the contents includes, the names and/or information of third parties. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 11/10/2015 | 1 11 PM | 17 KB | 1 | X | X | | X | X | X | Mock-up (fillable) used by Seth Rich |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 11/10/2015 | 12 50 PM | 15 KB | 1 | X | X | | X | X | X | Web blurb containing information about Project Arbor, description of Potential New Democrats, Vote Gain and Registration Target Density |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 4 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/27/2016 | 5 19 PM | 8 KB | Unknown | X | X | X | X | X | X | Subfolder that could only be opened for viewing in notepad, but the text is distorted. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Comma Separated Values File | 4/1/2015 | 5 22 PM | 28 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 58 rows and Columns A-W. The data contained herein includes County Names, Precincts, Location, Incident Codes, Third Party names and telephone numbers of who reported incident, description of incident, Vote Status Code, Vote State Name, and other data |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 4/1/2015 | 5 30 PM | 27 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 58 rows and Columns A-W. The data contained herein includes County Names, Precincts, Location, Incident Codes, Third Party names and telephone numbers of who reported incident, description of incident, Vote Status Code, Vote State Name, and other data |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 4/1/2015 | 5 31 PM | 27 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 58 rows and Columns A-W. The data contained herein includes County Names, Precincts, Location, Incident Codes, Third Party names and telephone numbers of who reported incident, description of incident, Vote Status Code, Vote State Name, and other data |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 item. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 5/6/2015 | 2 17 PM | 9 KB | Unknown | X | X | | X | X | X | No viewable data |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 4 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | Subfolder containing 1 file and 2 Excel files |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 8/28/2015 | 4 13 PM | 20 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 83 rows and Columns A-M. The data contained herein includes, Types, Long, medium and short names, scope, ID, Names of Creators, Descriptions, and 2 questions and notes |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 8/4/2015 | 4 13 PM | 17 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 83 rows and Columns A-L. The data contained herein includes, Types, Long, medium and short names, scope, ID, Names of Creators, Descriptions and 3 questions |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/30/2015 | 3 54 PM | 2 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 53 rows and Columns A-F. The data contained herein includes, Names of States, Grades and totals |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 6/23/2015 | 3 58 PM | 2 KB | Unknown | X | X | X | X | X | X | Text document viewable using Notepad. Contains a table format containing a third party name, address, age, date of birth, work and cellular telephone number, gender and other data |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 6/2/2015 | 11 19 AM | 11 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 36 rows and Columns A-C. The data contained herein includes, 2016 Codes, Descriptions of Codes and column for historic codes or questions |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 9/1/2015 | 3 32 PM | 11 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 5 rows and Columns A-N. The data contained herein includes, a list of roles and date columns containing numbers for each role |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/10/2015 | 4 28 AM | 35 KB | Unknown | X | X | X | X | X | X | Excel contains 9 tabs; Tab 1 contains 7 rows, Columns A-F, Tab 2 contains 16 rows, Columns A-F, Tab 3 contains 9 rows, Columns A-F, Tab 4 contains 5 rows, Columns A-F, Tab 5 contains 5 rows, Columns A-F, Tab 6 contains 4 rows, Columns A-F, Tab 7 contains 6 rows, Columns A-F, Tab 8 contains 5 rows, Columns A-C and Tab 9 contains 17 rows, Columns A-G. The data contained herein includes, but is not limited to, Feature names, description, User initials, importance rating, relation to other steps, notes and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name which contains Third Party Name] | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/21/2015 | 1 24 PM | 14 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 21 rows and Columns A-N. The data contained herein includes, names of third parties, amount of housing paid, amount paid out for housing food and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/10/2015 | 4 32 PM | 17 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, Tab 1 contains 13 rows, Columns A-G, Tab 2 contains 5 rows, Columns A-C and Tab 3 contains 2 rows, Columns A-C. The data contained herein includes, titles, abbreviations, role, descriptions, actions, examples, date ranges, steps, type of account for role, and prohibited terms |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/30/2015 | 3 52 PM | 2 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 53 rows and Columns A-F. The data contained herein includes, Names of States, Grades and totals |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 5/19/2015 | 2 41 PM | 22 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 537 rows and Columns A-E. The data contained herein includes, Names of States, activist code names, activist code IDs, Committee ID and Count |
| | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | Subfolder containing 1 file and 3 PNG files |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | PNG File | 4/25/2016 | 11 15 AM | 233 KB | Unknown | X | X | X | X | X | X | Screenshot containing third party names |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | PNG File | 4/25/2016 | 11 15 AM | 145 KB | Unknown | X | X | X | X | X | X | Screenshot containing third party names |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | PNG File | 4/25/2016 | 11 15 AM | 276 KB | Unknown | X | X | X | X | X | X | Screenshot containing third party names |
| | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items and some of the contents includes, the names and/or information of third parties. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 4/1/2016 | 9 34 AM | 2639 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 24,631 rows and Columns A-P. The data contained herein includes, County Names, Voter ID, Third party names, gender, address, Precinct number and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 3/1/2016 | 11 27 AM | 1323 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 6,054 rows and Columns A-R. The data contained herein includes, dates, third party names, email addresses and zip codes, polling locations, description of issue, IP address, cellular telephone number and other data |
| | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 12 items and some of the contents includes, the names and/or information of third parties. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 12 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Word Document | 11/10/2015 | 1 11 PM | 17 KB | 1 | X | X | | X | X | X | Mock-up (fillable) used by Seth Rich |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Word Document | 11/10/2015 | 12 50 PM | 15 KB | 1 | X | X | | X | X | X | Web blurb containing information about Project Arbor, description of Potential New Democrats, Vote Gain and Registration Target Density |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 4 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Comma Separated Values File | 4/1/2015 | 5 22 PM | 28 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 58 rows and Columns A-W. The data contained herein includes County Names, Precincts, Location, Incident Codes, Third Party names and telephone numbers of who reported incident, description of incident, Vote Status Code, Vote State Name, and other data |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Worksheet | 4/1/2015 | 5 30 PM | 27 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 58 rows and Columns A-W. The data contained herein includes County Names, Precincts, Location, Incident Codes, Third Party names and telephone numbers of who reported incident, description of incident, Vote Status Code, Vote State Name, and other data |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Worksheet | 4/1/2015 | 5 31 PM | 27 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 58 rows and Columns A-W. The data contained herein includes County Names, Precincts, Location, Incident Codes, Third Party names and telephone numbers of who reported incident, description of incident, Vote Status Code, Vote State Name, and other data |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 item. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Worksheet | 5/6/2015 | 2 17 PM | 9 KB | Unknown | X | X | | X | X | X | No viewable data |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 4 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 4 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Worksheet | 8/28/2015 | 4 13 PM | 20 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 83 rows and Columns A-M. The data contained herein includes, Types, Long, medium and short names, scope, ID, Names of Creators, Descriptions, and 2 questions and notes |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Worksheet | 8/4/2015 | 4 13 PM | 17 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 83 rows and Columns A-L. The data contained herein includes, Types, Long, medium and short names, scope, ID, Names of Creators, Descriptions and 3 questions |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Comma Separated Values File | 6/30/2015 | 3 54 PM | 2 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 53 rows and Columns A-F. The data contained herein includes, Names of States, Grades and totals |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Text Document | 6/23/2015 | 3 58 PM | 2 KB | Unknown | X | X | X | X | X | X | Text document viewable using Notepad. Contains a table format containing a third party name, address, age, date of birth, work and cellular telephone number, gender and other data |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 6/2/2015 | 11 19 AM | 11 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 36 rows and Columns A-C. The data contained herein includes, 2016 Codes, Descriptions of Codes and column for historic codes or questions |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 9/1/2015 | 3 32 PM | 11 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 5 rows and Columns A-N. The data contained herein includes, a list of roles and date columns containing numbers for each role |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/10/2015 | 4 28 AM | 35 KB | Unknown | X | X | X | X | X | X | Excel contains 9 tabs; Tab 1 contains 7 rows, Columns A-F, Tab 2 contains 16 rows, Columns A-F, Tab 3 contains 9 rows, Columns A-F, Tab 4 contains 5 rows, Columns A-F, Tab 5 contains 5 rows, Columns A-F, Tab 6 contains 4 rows, Columns A-F, Tab 7 contains 6 rows, Columns A-F, Tab 8 contains 5 rows, Columns A-C and Tab 9 contains 17 rows, Columns A-G. The data contained herein includes, but is not limited to, Feature names, description, User initials, importance rating, relation to other steps, notes and other data |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/21/2015 | 1 24 PM | 14 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 21 rows and Columns A-N. The data contained herein includes, names of third parties, amount of housing paid, amount paid out for housing food and other data |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/30/2015 | 3 52 PM | 17 KB | Unknown | X | X | | | X | X | Excel contains 3 tabs, Tab 1 contains 13 rows, Columns A-G, Tab 2 contains 5 rows, Columns A-C and Tab 3 contains 2 rows, Columns A-C. The data contained herein includes, titles, abbreviations, role, descriptions, actions, examples, date ranges, steps, type of account for role, and prohibited terms |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 5/19/2015 | 2 41 PM | 2 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 53 rows and Columns A-F. The data contained herein includes, Names of States, Grades and totals |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 9/10/2015 | 4 32 PM | 22 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 537 rows and Columns A-E. The data contained herein includes, Names of States, activist code names, activist code IDs, Committee ID and Count |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 13 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12 01 AM | 4 KB | Unknown | X | X | X | X | X | X | Opens for viewing in Notepad. Information contains third party names, email addresses and other data |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12 02 AM | 418 KB | Unknown | X | X | X | X | X | X | Opens for viewing in Notepad. Information contains third party names, email addresses, date of birth and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12 03 AM | 13 KB | Unknown | X | X | X | X | X | X | Opens for viewing in Notepad. Information contains third party names, email addresses, dates of birth and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12 04 AM | 201 KB | Unknown | X | X | X | X | X | X | Opens for viewing in Notepad. Information contains third party names, email addresses, dates of birth and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12 04 AM | 11 KB | Unknown | X | X | X | X | X | X | Opens for viewing in Notepad. Information contains third party names, email addresses, dates of birth and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12 05 AM | 68 KB | Unknown | X | X | | | X | X | Opens for viewing in Notepad. Does not appear to contain any third party names and/or information |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12 11 AM | 16 KB | Unknown | X | X | | | X | X | Opens for viewing in Notepad. Does not appear to contain any third party names and/or information |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12 06 AM | 8 KB | Unknown | X | X | | | X | X | Opens for viewing in Notepad. Does not appear to contain any third party names and/or information |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12 07 AM | 259 KB | Unknown | X | X | X | X | X | X | Opens for viewing in Notepad. Information contains third party names, email addresses, date of birth and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12 07 AM | 7 Kb | Unknown | X | X | | | X | X | Opens for viewing in Notepad. Does not appear to contain any third party names and/or information |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12 08 AM | 26 KB | Unknown | X | X | X | X | X | X | Opens for viewing in Notepad. Information contains third party names, email addresses and other data |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12 08 AM | 473 KB | Unknown | X | X | | X | X | X | Opens for viewing in Notepad. Does not appear to contain any third party names and/or information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 9 items and some of the contents includes, the names and/or information of third parties. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This folder contains 18 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 33 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/28/2016 | 5 19 PM | 12 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Worksheet | 12/10/2015 | 6 21 PM | 16 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 43 rows and Columns A-E. The data contained herein includes, names of third parties and other data. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Worksheet | 1/6/2016 | 1 29 PM | 24 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, Tab 1 contains 13 rows, Columns A-E, Tab 2 contains 13 rows, Columns A-e and Tab 3 contains 17 rows, Columns A-E. The data contained herein includes, a list of column names, data types and other information. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Word Document | 11/9/2015 | 1 30 PM | 16 kB | 1 | X | X | X | X | X | X | Document contains a numbered list of actions to be taken |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/29/2016 | 6 36 PM | 11 KB | 1 | X | X | | X | X | X | Image of an activities and notes screen |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/28/2016 | 3 59 PM | 56 KB | 1 | X | X | | X | X | X | Image of a National Admin Dashboard |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 2/23/2016 | 5 51 PM | 64 KB | 1 | X | X | | X | X | X | Image of new incident screen fields |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/18/2016 | 11 52 AM | 96 KB | 1 | X | X | X | X | X | X | Image of an active incident list contains third party names and/or information |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 2/22/2016 | 5 24 PM | 35 KB | 1 | X | X | | X | X | X | Image of a New Assignment form |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 2/15/2016 | 1 41 PM | 4 KB | 1 | X | X | X | X | X | X | Image of a screen containing the third party name of an observer |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 2/23/2016 | 5 51 PM | 234 KB | 1 | X | X | | X | X | X | Image of a map |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/18/2016 | 11 01 AM | 8 KB | 1 | X | X | | X | X | X | Partial image of a DNC Dashboard |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 2/15/2016 | 1 45 PM | 18 KB | 1 | X | X | | X | X | X | Image of a screen with drop down filters for election day timeframes |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/28/2016 | 10 42 PM | 24 KB | 1 | X | X | X | X | X | X | Image of a test email response contains internal administrator email address |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/28/2016 | 6 00 PM | 76 KB | 1 | X | X | X | X | X | X | Image of an active observer screen that contains third party names and information |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/18/2016 | 12 03 PM | 86 KB | 1 | X | X | | X | X | X | Image of an observer and new assignment screen |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/18/2016 | 12 17 PM | 13 KB | 1 | X | X | | X | X | X | Image of an Incident Location screen |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/22/2016 | 10 45 PM | 39 KB | 1 | X | X | | X | X | X | Image of a fillable location form |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 2/24/2016 | 1 26 PM | 6 KB | 1 | X | X | | X | X | X | Image of a screen closet observer of Seth Rich in km |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/28/2016 | 6 01 PM | 52 KB | 1 | X | X | X | X | X | X | Image of screen showing list of enabled users. This screen contains the names and information of third parties |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/18/2016 | 12 34 PM | 66 KB | 1 | X | X | | X | X | X | Image of an Incident screen containing some personal date of Seth Rich |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/18/2016 | 12 34 PM | 53 KB | 1 | X | X | | X | X | X | Image of an incident portal |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 2/2/2016 | 6 10 PM | 71 KB | 1 | X | X | X | X | X | X | Image of an Incident screen containing the name and information of a third party observer |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 2/8/2016 | 4 56 PM | 349 KB | 1 | X | X | | X | X | X | Image of Office 365 bookmarks and available apps |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 1/25/2016 | 2 53 AM | 2 KB | 1 | X | X | | X | X | X | Image of phone fields |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 2/3/2016 | 3 58 PM | 40 KB | 1 | X | X | | X | X | X | Image of address fields |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 3/22/2016 | 10 30 PM | 15 KB | 1 | X | X | X | X | X | X | Image of search results that contain the name and other information of a third party |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 3/22/2016 | 10 30 PM | 22 KB | 1 | X | X | X | X | X | X | Image of search results that contain the names and other information of two third parties |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 1/18/2016 | 12 04 PM | 10 KB | 1 | X | X | | X | X | X | Image of a screenshot wherein the precinct would not auto fill |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 1/25/2016 | 2 57 AM | 141 KB | 1 | X | X | X | X | X | X | Image of a New Assignment for a random poll observer. This image contains the name of a third party. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 1/29/2016 | 12 28 PM | 4 KB | 1 | X | X | | X | X | X | Image of a screenshot that reflects an email was not sent |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 2/23/2016 | 7 47 PM | 11 KB | 1 | X | X | | X | X | X | Image of a screenshot noting a location address, start and end time |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 3/22/2016 | 10 18 PM | 10 KB | 1 | X | X | | X | X | X | Image of a screenshot identifying Role Names and Business Unit |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 11/6/2015 | 2 35 PM | 36 KB | 1 | X | X | | X | X | X | Image of a sample pie graph identifying ballots, check-in, machines, registration problems, site problems and voter challenges intimidation |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 11/6/2015 | 2 35 PM | 28 KB | 1 | X | X | | X | X | X | Image of a sample bar graph identifying portion of closed-unresolved, resolved in boiler room, resolved in field and unresolved |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 9 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | N/A | N/A | 99 KB | 1 | X | X | X | X | X | X | Image of National Admin Dashboard. This image contains the name of a third party. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 12/16/2015 | 11 54 AM | 122 KB | 1 | X | X | X | X | X | X | Image of an active incident list contains third party names and/or information |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 11/2/2015 | 2 38 PM | 74 KB | 1 | X | X | X | X | X | X | Image of an Incident Location screen that contains the name of a third party |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 11/2/2015 | 2 38 PM | 81 KB | 1 | X | X | X | X | X | X | Image of an Dashboard that contains the name of a third party |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 12/16/2015 | 12 01 PM | 61 KB | 1 | X | X | | X | X | X | Image of LBJ Observer Login Screen |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 12/16/2015 | 12 00 PM | 50 KB | 1 | X | X | X | X | X | X | Image of a sample sign-up email for Lawyers Bound for Justice Program (LBJ) |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 1/27/2016 | 3 01 PM | 381 kB | 1 | X | X | | X | X | X | Image of State and National Admin Creation Tab |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | PNG File | 4/9/2016 | 11 22 AM | 129 KB | 1 | X | X | X | X | X | X | Image of an Enable Users screenshot contains names and information of third parties |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 9 items and some of the contents includes, the names and/or information of third parties. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Comma Separated Values File | 9/24/2015 | 10 55 AM | 29 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab which contains 101 rows, Columns A-Z. The data contained herein includes, and order and return list of States, Precincts, Polling places and other and other data. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Comma Separated Values File | 9/24/2015 | 10 16 AM | 11 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab which contains 101 rows, Columns A-P. The data contained herein includes, third party names, addresses and other data. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | Compressed (zipped) Folder | N/A | N/A | 418 KB | Unknown | X | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of 1 file and its contents. One or more files contained therein, contain within it third party names and/or information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | File folder | (Not Listed) | (Not Listed) | N/A | Unknown | X | X | X | X | X | X | This file folder contains 9 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | 12/16/2015 | 11 53 AM | 99 KB | 1 | X | X | X | X | X | X | Image of National Admin Dashboard. This image contains the name of a third party. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | 12/16/2015 | 11 54 AM | 122 KB | 1 | X | X | X | X | X | X | Image of an active incident list contains third party names and/or information |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | 12/16/2015 | 2 38 PM | 74 KB | 1 | X | X | X | X | X | X | Image of an Incident Location screen that contains the name of a third party |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | 12/16/2015 | 2 38 PM | 81 KB | 1 | X | X | X | X | X | X | Image of an Dashboard that contains the name of a third party |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | 12/16/2015 | 12 01 PM | 61 KB | 1 | X | X | | X | X | X | Image of LBJ Observer Login Screen |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | 12/16/2015 | 12 00 PM | 50 KB | 1 | X | X | X | X | X | X | Image of a sample sign-up email for Lawyers Bound for Justice Program (LBJ) |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | File | 6/28/2016 | 5 19 PM | 8 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | File | 2/2/2016 | 10 06 PM | 1 KB | Unknown | X | X | | X | X | X | Data note that does not contain any third party names or information |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | Microsoft Edge PDF Document | 9/18/2015 | 6 28 PM | 236 KB | 2 | X | X | | X | X | X | LBJ 2014 Incident form and incident description information |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | Microsoft Excel Comma Separated Values File | 12/16/2015 | 6 47 PM | 1 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 9 rows and Columns A-D. The data contained herein includes a list of form fields that do not contain third party names or information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | Microsoft Word Document | 9/24/2015 | 2 50 PM | 4,514 KB | 52 | X | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | Microsoft Word Document | 9/18/2015 | 1 19 PM | 3,931 KB | 59 | X | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | Microsoft Word Document | 9/18/2015 | 6 37 PM | 3,933 KB | 59 | X | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | Microsoft Word Document | 9/18/2015 | 6 37 PM | 3,935 KB | 59 | X | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | Microsoft Word Document | 9/24/2015 | 9 58 PM | 3,935 KB | 59 | X | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 1/8/2016 | 6 04 PM | 14 KB | 1 | X | X | | X | X | X | LBJ 2016 Test Cases List of information |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 2/1/2016 | 4 30 PM | 35 KB | 6 | X | X | | X | X | X | LBJ email templates |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TMP File | 9/18/2015 | 5 51 PM | 3,933 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | XPS File | 9/18/2015 | 6 27 PM | 248 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 21 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Compressed (zipped) Folder | 1/27/2016 | 1 56 PM | 7 KB | Unknown | X | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of 6 files. One or more files contained therein, contain within it third party names and/or information. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | RB File | 1/20/2016 | 6 23 PM | 2 KB | Unknown | X | X | X | X | X | X | Ruby binary file that contains third party names and email addresses |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 1/20/2016 | 6 12 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 1/20/2016 | 6 16 PM | 11 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 1/20/2016 | 6 16 PM | 10 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 1/20/2016 | 6 24 PM | 6 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 1/20/2016 | 6 22 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | ERB File | 1/6/2016 | 5 01 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | ERB File | 1/6/2016 | 5 02 PM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | ERB File | 1/20/2016 | 4 32 PM | 22 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | ERB File | 1/6/2016 | 5 03 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | ERB File | 1/11/2016 | 7 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | ERB File | 1/6/2016 | 5 04 PM | 4 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/28/2016 | 5 19 PM | 8 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Comma Separated Values File | 2/8/2016 | 12 15 PM | 2 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 76 rows and Columns A-B. The data contained herein includes, but is not limited to a list of Wards and a Tier number |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Comma Separated Values File | 1/28/2016 | 9 05 PM | 75 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 3,143 rows and Columns A-D. The data contained herein includes, but is not limited to a list of States, Counties and other data |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Worksheet | 1/20/2016 | 6 43 PM | 16 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, Tab 1 contains 12 rows, Columns A-G, Tab 2 contains 12 rows, Columns A-F and Tab 3 contains 18 rows, Columns A-G. The data contained herein includes, information on election locations, precincts and other data |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Worksheet | 1/20/2016 | 3 18 PM | 16 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, Tab 1 contains 12 rows, Columns A-G, Tab 2 contains 12 rows, Columns A-F and Tab 3 contains 18 rows, Columns A-G. The data contained herein includes, information on election locations, precincts and other data |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Excel Worksheet | 2/8/2016 | 6 53 PM | 12 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 17 rows and Columns A-G. The data contained herein includes, but is not limited third party names, email addresses and other data. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Excel Worksheet | 2/8/2016 | 1 18 PM | 52 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 83 rows and Columns A-M. The data contained herein includes, but is not limited to, third party names, email addresses, telephone numbers, polling location and other data. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Excel Worksheet | 2/8/2016 | 1 58 PM | 27 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 88 rows and Columns A-Z. The data contained herein includes, but is not limited third party names, email addresses, mailing addresses, telephone numbers and other data. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | RB File | 1/20/2016 | 6 23 PM | 2 KB | Unknown | X | X | X | X | X | X | Ruby binary file that contains third party names and email addresses |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 2/3/2016 | 11 23 AM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 1/20/2016 | 6 16 PM | 11 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 2/3/2016 | 11 58 AM | 10 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 1/20/2016 | 6 24 PM | 6 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 2/5/2016 | 7 32 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 2 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Excel Worksheet | 3/8/2016 | 12 50 PM | 25 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 86 rows and Columns A-Z. The data contained herein includes, but is not limited to, third party names, email addresses, telephone numbers, Observer ID and other data. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Excel Worksheet | 2/27/2016 | 8;14 PM | 31 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 157 rows and Columns A-Z. The data contained herein includes, but is not limited to, third party names, email addresses, telephone numbers, Observer ID and other data. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 Kb | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Word Document | 1/30/2016 | 7 44 PM | 31 KB | 6 | X | X | | X | X | X | LBJ email templates |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Word Document | 8/19/2014 | 7 41 PM | 21 KB | 2 | X | X | | X | X | X | List of categories that will be listed on LBJ |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Word Document | 02/0/2016 | 10 27 PM | 34 KB | 6 | X | X | | X | X | X | LBJ email templates |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft PowerPoint Presentation | 4/20/2016 | 2 18 PM | 77 KB | 8 | X | X | | X | X | X | LBJ PowerPoint (majority is a fillable template) |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Edge PDF Document | 4/20/2016 | 5 33 PM | 38 KB | 1 | X | X | | X | X | X | LBJ screen from PowerPoint titled LBJ Process and Technology |
| | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 12 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | File folder with no contents. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | File folder with no contents. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 5 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 items and some of the contents includes, the names and/or information of third parties. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | File folder | N/A | N/A | N/A | | X | X | X | X | X | X | This file folder contains 5 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | TDS File | 8/28/2015 | 5 13 PM | 191 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | Microsoft Excel 97-2003 Worksheet | 8/28/2015 | 5 13 PM | 3,305 KB | Unknown | X | X | X | X | X | X | Excel contains 3 tabs; Tab 1 contains 9,995 rows, Columns A-U, Tabs 2 contains 297 rows, Columns A-B and Tab 13 contains 5 rows, Columns A-B. The data contained herein includes, and order and return list of customer names, addresses, Order ID numbers, product IDs along with descriptions and other data. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | TDE File | 8/28/2015 | 5 13 PM | 300 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | TDS File | 8/28/2015 | 5 13 PM | 44 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | File Folder | 10/8/2015 | 4 28 PM | N/A | Unknown | X | X | | X | X | X | File folder with no contents. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | TDE File | 11/10/2015 | 3 15 PM | 386 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | TDE File | 11/10/2015 | 3 15 PM | 385 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 10 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 item and some of the contents includes, the names and/or information of third parties. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | Text Document | 3/24/2016 | 5 56 PM | 13 KB | Unknown | X | X | | X | X | X | Contains data sync commands |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | Text Document | 4/28/2016 | 2 21 PM | 232 KB | Unknown | X | X | | X | X | X | Log |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | Text Document | 3/24/2016 | 5 52 PM | 575 KB | Unknown | X | X | | X | X | X | Log |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | Text Document | 11/10/2015 | 3 12 PM | 1,228 KB | Unknown | X | X | | X | X | X | Log |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | Text Document | 3/24/2016 | 5 53 PM | 5,086 KB | Unknown | X | X | | X | X | X | Log |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | Text Document | 4/28/2016 | 2 21 PM | 100 KB | Unknown | X | X | | X | X | X | Server log |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | Text Document | 3/24/2016 | 5 52 PM | 1,029 KB | Unknown | X | X | | X | X | X | Server log |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | Text Document | 3/24/2016 | 5 53 PM | 818 KB | Unknown | X | X | | X | X | X | TDE Server log |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | Text Document | 3/24/2016 | 5 52 PM | 72 KB | Unknown | X | X | | X | X | X | TDE Server log |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | File folder with no contents. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | File folder with no contents. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 10 items and some of the contents includes, the names and/or information of third parties. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | | X | This folder contains 30 item and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing down to 6 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing down between 4 and 5 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing to 3 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing up between 1 and 2 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing to 12 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing up to between 10 and 11 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing to 9 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing down between 7 and 8 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrow pointing down to 6 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrow pointing down between 4 and 5 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrow pointing to 3 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrowpointing up between 1 and 2 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrowpointing to 12 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing up to between 10 and 11 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrow pointing to 9 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrow pointing down between 7 and 8 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 3 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing down to 6 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing down between 4 and 5 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 3 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing to 3 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing up between 1 and 2 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 3 KB | 1 | X | X | | X | X | X | Image of solid black arrow  pointing to 12 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing up to between 10 and 11 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 3 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing to 9 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing down between 7 and 8 o'clock |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 PM | 4 KB | 1 | X | X | | X | X | X | Image of solid red arrow pointing down to 6 o'clock |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid orange arrow pointing down between 4 and 5 o'clock |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 PM | 4 KB | 1 | X | X | | X | X | X | Image of solid yellow arrow pointing to 3 o'clock |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid blue arrow pointing up between 1 and 2 o'clock |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid green arrow  pointing to 12 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | | File Folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 5 items. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of 4 vertical bars |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of 4 vertical bars and the 1st bar is solid in color |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of 4 vertical bars and the 1st and 2nd bars are solid in color |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of 4 vertical bars and the 1st-3d bars are solid in color |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of 4 vertical bars and all 4 bars are solid in color |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 3 items. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of a small red ladybug |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of a small yellow light bulb |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small blue envelope/mail |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 10 items and some of the contents may include the names and/or information of third parties. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 AM | 4 KB | 1 | X | X | | X | X | X | Image of a small male figure |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small lady figure |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 AM | 18 KB | 1 | X | X | | X | X | X | Image of a small gender neutral-transgender symbol |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small male gender symbol |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 AM | 4 KB | 1 | X | X | | X | X | X | Image of a small female gender symbol |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 AM | 18 KB | 1 | X | X | | X | X | X | Image of an small asexual symbol |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 AM | 18 KB | 1 | X | X | | X | X | X | Image of a small bigender symbol |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 AM | 18 KB | 1 | X | X | | X | X | X | Image of a small androgyne symbol |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | PNG File | 3/3/2016 | 10 19 AM | 18 KB | 1 | X | X | | X | X | X | Image of a small transgender symbol |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 13 items and some of the contents may include the names and/or information of third parties. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black check mark |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black exclamation symbol |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black X |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black solid circle |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black triangle |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black diamond |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 2 KB | 1 | X | X | | X | X | X | Image of a small green check mark |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small yellow exclamation symbol |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 2 KB | 1 | X | X | | X | X | X | Image of a small red X |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 2 KB | 1 | X | X | | X | X | X | Image of a small green filled circle |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 2 KB | 1 | X | X | | X | X | X | Image of a small yellow triangle |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 2 KB | 1 | X | X | | X | X | X | Image of a small red diamond |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 5 items. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a circle |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a circle with a black pie slice between 1 and 3 o'clock |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a circle with the right half filled in black |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a circle with 3/4 of pie filled in black |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a completely filled in circle |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 7 items. |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a circle outlining a filled black circle |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a circle with the top half filled in |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a circle outline another circle |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a circle with the bottom half filled in red |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a circle with the bottom half filled in grey |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a black circle outlining a red circle with a white dot in the center |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a black circle outlining a grey circle with a white dot in the center |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 9 items and some of the contents may include the names and/or information of third parties. |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | File | N/A | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a thin black arrow pointing down to 6 o'clock |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing down between 4 and 5 o'clock |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing to 3 o'clock |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing up between 1 and 2 o'clock |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow  pointing to 12 o'clock |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing up to between 10 and 11 o'clock |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing to 9 o'clock |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing down between 7 and 8 o'clock |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 13 items and some of the contents may include the names and/or information of third parties. |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | File | N/A | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small sun (black in color) |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black cloud |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black cloud with 3 rain drops |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black umbrella |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black umbrella with 4 rain drops above it |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small snowman outlines in black |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small sun (yellow in color) |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small blue cloud |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small blue cloud with 3 rain drops |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small purple umbrella |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small purple umbrella with 4 rain drops above it |
| | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | N/A | 3/3/2016 | 10 19 AM | 2 KB | 1 | X | X | | X | X | X | Image of a small snowman outlined in blue |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 3 items. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TSS File | 3/3/2016 | 10 19 AM | 1 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and it does not contain any third party names and/or information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TSS File | 3/3/2016 | 10 19 AM | 1 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and it does not contain any third party names and/or information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TSS File | 3/3/2016 | 10 19 AM | 1 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and it does not contain any third party names and/or information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 item. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 11/10/2015 | 2 43 PM | 1 KB | Unknown | X | X | | X | X | X | Potential application instructions that does not contain any third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 8 items and some of its contents may include the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 item and its contents may include the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TWB File | 10/15/2015 | 1 36 PM | 65 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TWB File | 11/17/20015 | 4 28 PM | 536 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and it does not contain any third party names and/or information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TWB File | 3/24/2016 | 3 43 PM | 103 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and it does not contain any third party names and/or information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TWBX File | 11/10/2015 | 3 25 PM | 226 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and it does not contain any third party names and/or information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TWBX File | 11/10/2015 | 2 41 PM | 226 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TWBX File | 11/25/2015 | 2 04 PM | 220 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | System file | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TPS file | 10/8/2015 | 4 28 PM | 1 KB | Unknown | X | X | | X | X | X | Potential application instructions that does not contain any third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 items and some of the contents includes, the names and/or information of third parties. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 items and some of the contents includes, the names and/or information of third parties. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 80 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5 18 PM | 28 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/20/2014 | 10 25 AM | 1 KB | Unknown | X | X | | X | X | X | Note |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/22/2014 | 5 35 PM | 1 KB | Unknown | X | X | | X | X | X | Note |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/2/2015 | 3 03 PM | 6 KB | Unknown | X | X | | X | X | X | Note |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 1/15/2015 | 5 45 PM | 1 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 3/2/2015 | 1 03 PM | 0 KB | Unknown | X | X | | X | X | X | 0 KB empty file |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 4/21/2016 | 8 48 PM | 2 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 9/8/2014 | 9 45 PM | 3 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 5/25/2016 | 1 33 PM | 1 KB | Unknown | X | X | | X | X | X | Note listing states |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 9/16/2014 | 4 55 PM | 6 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 4/8/2016 | 4 58 PM | 1 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 4/4/2016 | 2 04 AM | 2 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 11/12/2014 | 7 35 PM | 4 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 4/1/2015 | 2 44 PM | 1 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/30/2014 | 6 51 PM | 0 KB | Unknown | X | X | | X | X | X | 0 KB empty file |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 3/29/2016 | 1 35 PM | 1 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 9/30/2014 | 3 27 AM | 23 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 8/18/2014 | 7 13 PM | 4 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/13/2014 | 10 42 AM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/23/2015 | 1 48 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/17/2014 | 6 14 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/26/2014 | 3 52 PM | 6 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 8/4/2014 | 6 18 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/24/2014 | 10 05 AM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 7/31/2014 | 5 57 PM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/26/2014 | 11 02 AM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/27/2014 | 12 02 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 9/22/2014 | 7 37 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/8/2016 | 12 53 PM | 4 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 7/9/2014 | 2 35 PM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 7/7/2014 | 3 47 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 7/18/2014 | 2 33 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/27/2014 | 5 37 PM | 5 Kb | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 8/15/2014 | 6 01 PM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 7/25/2014 | 6 09 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 8/22/2014 | 12 32 PM | 4 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 8/18/2014 | 7 13 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 08/22/214 | 5 34 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 9/22/2014 | 7 37 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 9/24/2014 | 3 22 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 9/12/2014 | 3 38 AM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/28/2014 | 1 23 AM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/2/2015 | 3 30 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/2/2014 | 3 17 PM | 5 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/2/2014 | 10 30 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 4/1/2016 | 1 57 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/13/2014 | 10 55 AM | 233 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/30/2014 | 8 27 PM | 4 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 11/2/2014 | 12 33 AM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/27/2014 | 1 12 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/29/2014 | 8 11 AM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 11/1/2014 | 12 16 PM | 0 KB | Unknown | X | X | | X | X | X | 0 KB empty file |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/2/2015 | 3 03 PM | 6 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 3/2/2015 | 1 03 PM | 0 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains no content. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/17/2015 | 12 01 PM | 11 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/18/2015 | 11 13 AM | 23 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/17/2015 | 12 54 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/26/2015 | 4 38 PM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 10/1/2015 | 4 43 PM | 8 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 9/28/2015 | 3 35 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/30/2015 | 3 57 PM | 7 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 10/1/2014 | 3 35 AM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 5/26/2014 | 2 44 PM | 6 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 1/12/2016 | 5 56 PM | 7 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 11/12/2014 | 1 00 PM | 18 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name which contains Third Party Name] | N/A | N/A | SQL File | 9/24/2014 | 3 22 PM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 9/29/2014 | 5 24 PM | 9 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 8/7/2014 | 6 50 PM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 10/30/2014 | 11 41 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 4/9/2015 | 5 24 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 5/26/2015 | 12 07 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/25/2014 | 4 56 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 11/2/2014 | 11 48 PM | 6 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 7/25/2014 | 5 42 PM | 8 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 8/21/2014 | 4 22 PM | 5 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 9/19/2014 | 6 29 PM | 6 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 4/26/2016 | 11 26 AM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Text Document | 6/13/2014 | 10 43 AM | 2 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Text Document | 9/16/2014 | 5 26 PM | 2 KB | Unknown | X | X | | X | X | X | Note concerning FL 2010 hotline results |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Text Document | 9/29/2014 | 5:20 PM | 2 KB | Unknown | X | X | | X | X | X | Note concerning FL 2010 hotline |
| | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 15 items and some of the contents includes, the names and/or information of third parties. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items. |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Excel Worksheet | 7/28/2014 | 1 44 PM | 15 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 101 rows and Columns A-H. The data contained herein includes, but is not limited to, precinct id, precinct name, county, number of potential new democrats, registered democrats and other data |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Excel Worksheet | 7/28/2014 | 1 45 PM | 16 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 101 rows and Columns A-I. The data contained herein includes, but is not limited to, precinct id, precinct name, county, number of potential new democrats, registered democrats and other data |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 items. |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/4/2014 | 10 54 AM | 1 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 47 rows and Columns A-B. The data contained herein includes a list of States and number of incidents per state |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items. |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/16/2014 | 12 41 PM | 2 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 46 rows and Columns A-I. The data contained herein includes a list of States, number of incidents per state and breakdown by dates. |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/16/2014 | 12 35 PM | 1 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 47 rows and Columns A-B. The data contained herein includes a list of States and number of incidents per state |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 7 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File folder | 1/6/2015 | 2 59 AM | 1 KB | Unknown | X | X | | X | X | X | IA call information |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/5/2014 | 4 02 PM | 441 KB | Unknown | X | X | X | X | X | X | Excel contains 2 tabs, Tab 1 contains 498 rows and Columns A-AO and Tab 2 contains 4 rows and Column A. The data contained herein includes information on incidents that contains third party names and information. |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/5/2014 | 2 04 PM | 10 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 40 rows and Columns A-C. The data contained herein includes a list of incidents by type and status |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/6/2014 | 2 41 PM | 208 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 397 rows and Columns A-O. The data contained herein includes, but is not limited to, third party names and information, State codes, Precinct and other data. |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Excel Worksheet | 11/5/2014 | 2 06 PM | 10 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 40 rows and Columns A-B. The data contained herein includes a list of incidents by type and counts by type |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | Microsoft Excel Worksheet | 11/5/2014 | 5 20 PM | 32 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 209 rows and Columns A-P. The data contained herein includes, but is not limited to, Virginia Counties, Precinct information, incident codes and other data. |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 6 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 items. |
| | | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | Microsoft Excel Worksheet | 8/22/2014 | 12 41 PM | 149 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 2,140 rows and Columns A-K. The data contained herein includes information about primary polling places. |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 items. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | Microsoft Excel Worksheet | 8/18/2014 | 11 24 AM | 18 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 357 rows and Columns A-C. The data contained herein includes a list of counties, incident categories and # of incidents in each category |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 2 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | TMP File | 9/3/2014 | 2 31 PM | 298 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | Microsoft Excel Worksheet | 9/3/2014 | 2 32 PM | 303 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 2,642 rows and Columns A-D. The data contained herein includes a list of counties, incident categories and incident descriptions that contain third party names and information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 items. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | Microsoft Excel 97-2003 Worksheet | 6/16/2014 | 2 19 PM | 9 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 19 rows and Columns A-D. The data contained herein includes a list of incident dates and descriptions that contain third party names and information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 item and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | Microsoft Excel 97-2003 Worksheet | 6/10/2014 | 6 15 PM | 18 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 19 rows and Columns A-E. The data contained herein includes, but is not limited to, Campaign IDs, Third Party Names and Telephone numbers. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | Microsoft Excel 97-2003 Worksheet | 8/21/2014 | 6 04 PM | 5 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 4 rows and Columns A-S. The data contained herein includes, but is not limited to, total registered voters in GA, turnout predictions and other data |
| | | | {Redacted - Folder, Subfolder and/or File Name} | | | | File | 6/28/2016 | 5 18 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | | | | Microsoft Excel Comma Separated Values File | 6/24/2014 | 6 08 PM | 3 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 21 rows and Columns A-Q. The data contained herein includes, but is not limited to, Names of Counties, and vote counts/projections |
| | | | {Redacted - Folder, Subfolder and/or File Name} | | | | Microsoft Excel Comma Separated Values File | 11/5/2014 | 6 34 PM | 5 KB | | X | X | X | X | X | X | Excel contains 1 tab with 12 rows and Columns A-K. The data contained herein includes, but is not limited to, Vote status, description of challenges, that contains third party names and information, |
| | | | {Redacted - Folder, Subfolder and/or File Name} | | | | Microsoft Excel Comma Separated Values File | 10/6/2014 | 2 13 PM | 25054 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 193,911 rows and Columns A-J. The data contained herein includes, but is not limited to, Names of Counties, State Codes, Precinct names and other date. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | | | | Microsoft Excel Worksheet | 11/5/2014 | 6 36 PM | 13 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 12 rows and Columns A-K. The data contained herein includes, but is not limited to, Vote status, description of challenges, that contains third party names and information, |
| | | | {Redacted - Folder, Subfolder and/or File Name} | | | | Microsoft Excel Worksheet | 10/6/2014 | 9 34 PM | 11 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 52 rows and Columns A-B. The data contained herein includes, a list of States and number of votes at risk. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | | | | Microsoft Excel Worksheet | 10/6/2014 | 9 08 PM | 19012 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 193,911 rows and Columns A-J. The data contained herein includes, but is not limited to, Names of Counties, State Codes, Precinct names and other date. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | | | | Microsoft Excel Worksheet | 6/16/2014 | 2 21 PM | 84 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 42 rows, Columns A-O, Tab 2 contains 17 rows, Columns A-U. The data contained herein includes, goal summaries and national counts. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | | | | Microsoft Word Document | 12/2/2014 | 2 09 PM | 13 KB | 1 | X | X | | X | X | X | LBJ 4.0 Information |
| | | | {Redacted - Folder, Subfolder and/or File Name} | | | | Microsoft Word Document | 1/2/2015 | 2 31 PM | 16 KB | 1 | X | X | | X | X | X | LBJ Executive Summary |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/28/2015 | 6 43 PM | 4652 KB | 54 | X | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/7/2015 | 7 49 PM | 26 KB | 6 | X | X | X | X | X | X | Draft Summary concerning Voter Expansion Software Application Suite - Virginia Fail Safe that contains third party names. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/9/2016 | 9 48 PM | 19 KB | 4 | X | X | | X | X | X | WI Voter ID Research Plan |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/22/2016 | 7 22 PM | 29 KB | 1 | X | X | | X | X | X | WI Voter Photo ID Tally Sheet |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/22/2016 | 1 51 PM | 22 KB | 1 | X | X | | X | X | X | WI Voter Photo ID Tally Sheet |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | 6/21/2016 | 9 21 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 11/19/2015 | 5 10 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 11/19/2015 | 5 10 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | 6/3/2016 | 11 58 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 3 items and some of the contents includes, the names and/or information of third parties. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 2/15/2016 | 4 44 PM | 20 KB | 1 | X | X | | X | X | X | Talent Management Questionnaire |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 2/15/2016 | 4 44 PM | 20 KB | 1 | X | X | | X | X | X | Talent Management Questionnaire |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 10 items and some of the contents includes, the names and/or information of third parties. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 18 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 33 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5 19 PM | 12 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 12/10/2015 | 6 21 PM | 16 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 43 rows and Columns A-E. The data contained herein includes, names of third parties and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 1/6/2016 | 1 29 PM | 24 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, Tab 1 contains 13 rows, Columns A-E, Tab 2 contains 13 rows, Columns A-e and Tab 3 contains 17 rows, Columns A-E. The data contained herein includes, a list of column names, data types and other information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 11/9/2015 | 1 30 PM | 16 kB | Unknown | X | X | X | X | X | X | Document contains a numbered list of actions to be taken |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 1/29/2016 | 6 36 PM | 11 KB | 1 | X | X | | X | X | X | Image of an activities and notes screen |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 1/28/2016 | 3 59 PM | 56 KB | 1 | X | X | | X | X | X | Image of a National Admin Dashboard |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 2/23/2016 | 5 51 PM | 64 KB | 1 | X | X | | X | X | X | Image of new incident screen fields |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 1/18/2016 | 11 52 AM | 96 KB | 1 | X | X | X | X | X | X | Image of an active incident list contains third party names and/or information |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 2/22/2016 | 5 24 PM | 35 KB | 1 | X | X | | X | X | X | Image of a New Assignment form |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 2/15/2016 | 1 41 PM | 4 KB | 1 | X | X | X | X | X | X | Image of a screen containing the third party name of an observer |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 2/23/2016 | 5 51 PM | 234 KB | 1 | X | X | | X | X | X | Image of a map |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 1/18/2016 | 11 01 AM | 8 KB | 1 | X | X | | X | X | X | Partial image of a DNC Dashboard |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 2/15/2016 | 1 45 PM | 18 KB | 1 | X | X | | X | X | X | Image of a screen with drop down filters for election day timeframes |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 1/28/2016 | 10 42 PM | 24 KB | 1 | X | X | X | X | X | X | Image of a test email response contains internal administrator email address |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 1/28/2016 | 6 00 PM | 76 KB | 1 | X | X | X | X | X | X | Image of an active observer screen that contains third party names and information |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 1/18/2016 | 12 03 PM | 86 KB | 1 | X | X | | X | X | X | Image of an observer and new assignment screen |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 1/18/2016 | 12 17 PM | 13 KB | 1 | X | X | | X | X | X | Image of an Incident Location screen |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 3/22/2016 | 10 45 PM | 39 KB | 1 | X | X | | X | X | X | Image of a fillable location form |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 2/24/2016 | 1 26 PM | 6 KB | 1 | X | X | | X | X | X | Image of a screen closet observer of Seth Rich in km |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 1/28/2016 | 6 01 PM | 52 KB | 1 | X | X | X | X | X | X | Image of screen showing list of enabled users. This screen contains the names and information of third parties |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 1/18/2016 | 12 34 PM | 66 KB | 1 | X | X | | X | X | X | Image of an Incident screen containing some personal date of Seth Rich |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 1/18/2016 | 12 34 PM | 53 KB | 1 | X | X | | X | X | X | Image of an incident portal |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 2/2/2016 | 6 10 PM | 71 KB | 1 | X | X | X | X | X | X | Image of an Incident screen containing the name and information of a third party observer |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 2/8/2016 | 4 56 PM | 349 KB | 1 | X | X | | X | X | X | Image of Office 365 bookmarks and available apps |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 1/25/2016 | 2 53 AM | 2 KB | 1 | X | X | | X | X | X | Image of phone fields |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 2/3/2016 | 3 58 PM | 40 KB | 1 | X | X | | X | X | X | Image of address fields |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 3/22/2016 | 10 30 PM | 15 KB | 1 | X | X | X | X | X | X | Image of search results that contain the name and other information of a third party |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 3/22/2016 | 10 30 PM | 22 KB | 1 | X | X | X | X | X | X | Image of search results that contain the names and other information of two third parties |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 1/18/2016 | 12 04 PM | 10 KB | 1 | X | X | | X | X | X | Image of a screenshot wherein the precinct would not auto fill |
| | | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | PNG File | 1/25/2016 | 2 57 AM | 141 KB | 1 | X | X | X | X | X | X | Image of a New Assignment for a random poll observer. This image contains the name of a third party. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 1/29/2016 | 12 28 PM | 4 KB | 1 | X | X | | X | X | X | Image of a screenshot that reflects an email was not sent |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 2/23/2016 | 7 47 PM | 11 KB | 1 | X | X | | X | X | X | Image of a screenshot noting a location address, start and end time |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/22/2016 | 10 18 PM | 10 KB | 1 | X | X | | X | X | X | Image of a screenshot identifying Role Names and Business Unit |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 9 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 11/6/2015 | 2 35 PM | 36 KB | 1 | X | X | | X | X | X | Image of a sample pie graph identifying ballots, check-in, machines, registration problems, site problems and voter challenges intimidation |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 11/6/2015 | 2 35 PM | 28 KB | 1 | X | X | | X | X | X | Image of a sample bar graph identifying portion of closed-unresolved, resolved in boiler room, resolved in field and unresolved |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 9 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 12/16/2015 | 11 53 AM | 99 KB | 1 | X | X | X | X | X | X | Image of National Admin Dashboard. This image contains the name of a third party. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 12/16/2015 | 11 54 AM | 122 KB | 1 | X | X | X | X | X | X | Image of an active incident list contains third party names and/or information |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 11/2/2015 | 2 38 PM | 74 KB | 1 | X | X | X | X | X | X | Image of an Incident Location screen that contains the name of a third party |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 11/2/2015 | 2 38 PM | 81 KB | 1 | X | X | X | X | X | X | Image of a Dashboard that contains the name of a third party |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 12/16/2015 | 12 01 PM | 61 KB | 1 | X | X | | X | X | X | Image of LBJ Observer Login Screen |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 12/16/2015 | 12 00 PM | 50 KB | 1 | X | X | | X | X | X | Image of a sample sign-up email for Lawyers Bound for Justice Program (LBJ) |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 1/27/2016 | 3 01 PM | 381 kB | 1 | X | X | | X | X | X | Image of State and National Admin Creation Tab |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 4/9/2016 | 11 22 AM | 129 KB | 1 | X | X | X | X | X | X | Image of an Enable Users screenshot contains names and information of third parties |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 9 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Comma Separated Values File | 9/24/2015 | 10 55 AM | 29 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab which contains 101 rows, Columns A-Z. The data contained herein includes, and order and return list of States, Precincts, Polling places and other and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Comma Separated Values File | 9/24/2015 | 10 16 AM | 11 Kb | Unknown | X | X | X | X | X | X | Excel contains 1 tab which contains 101 rows, Columns A-P. The data contained herein includes, third party names, addresses and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | Compressed (zipped) Folder | N/A | N/A | 418 KB | Unknown | X | X | X | X | X | X | This file folder contains 1 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 6 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 12/16/2015 | 11 53 AM | 99 KB | 1 | X | X | X | X | X | X | Image of National Admin Dashboard. This image contains the name of a third party. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 12/16/2015 | 11 54 AM | 122 KB | 1 | X | X | X | X | X | X | Image of an active incident list contains third party names and/or information |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 12/16/2015 | 2 38 PM | 74 KB | 1 | X | X | X | X | X | X | Image of an Incident Location screen that contains the name of a third party |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | 12/16/2015 | 2 38 PM | 81 KB | 1 | X | X | X | X | | X | Image of an Dashboard that contains the name of a third party |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | 12/16/2015 | 12 01 PM | 61 KB | 1 | X | X | | X | X | X | Image of LBJ Observer Login Screen |
| | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | 12/16/2015 | 12 00 PM | 50 KB | 1 | X | X | X | X | X | X | Image of a sample sign-up email for Lawyers Bound for Justice Program (LBJ) |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2015 | 5 19 PM | 8 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 2/2/2016 | 10 06 PM | 1 KB | Unknown | X | X | | X | X | X | Data note that does not contain any third party names or information |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Edge PDF Document | 9/18/2015 | 6 28 PM | 236 KB | 2 | X | X | | X | X | X | LBJ 2014 Incident form and incident description information |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Comma Separated Values File | 12/16/2015 | 6 47 PM | 1 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 9 rows and Columns A-D. The data contained herein includes a list of form fields that do not contain third party names or information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 9/24/2015 | 2 50 PM | 4,514 KB | 52 | X | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 9/18/2015 | 1 19 PM | 3,931 KB | 59 | X | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 9/18/2015 | 6 37 PM | 3,933 KB | 59 | X | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 9/18/2015 | 6 37 PM | 3,935 KB | 59 | X | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 9/24/2015 | 9 58 PM | 3,935 KB | 59 | X | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 1/8/2016 | 6 04 PM | 14 KB | 1 | X | X | | X | X | X | LBJ 2016 Test Cases List of information |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 2/1/2016 | 4 30 PM | 35 KB | 6 | X | X | | X | X | X | LBJ email templates |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TMP File | 9/18/2015 | 5 51 PM | 3,933 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | XPS File | 9/18/2015 | 6 27 PM | 248 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 21 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Compressed (zipped) Folder | 1/27/2016 | 1 56 PM | 7 KB | Unknown | X | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of 6 files. One or more files contained therein, contain within it third party names and/or information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | RB File | 1/20/2016 | 6 23 PM | 2 KB | Unknown | X | X | X | X | X | X | Ruby binary file that contains third party names and email addresses |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 1/20/2016 | 6 12 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 1/20/2016 | 6 16 PM | 11 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 1/20/2016 | 6 16 PM | 10 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 1/20/2016 | 6 24 PM | 6 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 1/20/2016 | 6 22 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | ERB File | 1/6/2016 | 5 01 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | ERB File | 1/6/2016 | 5 02 PM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | ERB File | 1/20/2016 | 4 32 PM | 22 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | ERB File | 1/6/2016 | 5 03 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | ERB File | 1/11/2016 | 7 10 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | ERB File | 1/6/2016 | 5 04 PM | 4 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5 19 PM | 8 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 2/8/2016 | 12 15 PM | 2 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 76 rows and Columns A-B. The data contained herein includes, but is not limited to a list of Wards and a Tier number |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 1/28/2016 | 9 05 PM | 75 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 3,143 rows and Columns A-D. The data contained herein includes, but is not limited to a list of States, Counties and other data |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 1/20/2016 | 6 43 PM | 16 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, Tab 1 contains 12 rows, Columns A-G, Tab 2 contains 12 rows, Columns A-F and Tab 3 contains 18 rows, Columns A-G. The data contained herein includes, information on election locations, precincts and other data |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 1/20/2016 | 3 18 PM | 16 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, Tab 1 contains 12 rows, Columns A-G, Tab 2 contains 12 rows, Columns A-F and Tab 3 contains 18 rows, Columns A-G. The data contained herein includes, information on election locations, precincts and other data |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 2/8/2016 | 6 53 PM | 12 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 17 rows and Columns A-G. The data contained herein includes, but is not limited third party names, email addresses and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 2/8/2016 | 1 18 PM | 52 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 83 rows and Columns A-M. The data contained herein includes, but is not limited to third party names, email addresses, telephone numbers, polling location and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 2/8/2016 | 1 58 PM | 27 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 88 rows and Columns A-Z. The data contained herein includes, but is not limited third party names, email addresses, mailing addresses, telephone numbers and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | RB File | 1/20/2016 | 6 23 PM | 2 KB | Unknown | X | X | X | X | X | X | Ruby binary file that contains third party names and email addresses |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | SQL File | 2/3/2016 | 11 23 AM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | SQL File | 1/20/2016 | 6 16 PM | 11 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | SQL File | 2/3/2016 | 11 58 AM | 10 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | SQL File | 1/20/2016 | 6 24 PM | 6 KB | Unknown | X | X | | X | X | X | File opened for viewing in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | SQL File | 2/5/2016 | 7 32 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 2 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 3/8/2016 | 12 50 PM | 25 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 86 rows and Columns A-Z. The data contained herein includes, but is not limited to, third party names, email addresses, telephone numbers, Observer ID and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 2/27/2016 | 8 14 PM | 31 B | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 157 rows and Columns A-Z. The data contained herein includes, but is not limited to, third party names, email addresses, telephone numbers, Observer ID and other data. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 0/03/2016 | 11 18 AM | 3 KB | Unknown | X | X | | X | X | X | Latency test information |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 1/30/2016 | 7 44 PM | 31 Kb | 6 | X | X | | X | X | X | LBJ email templates |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 8/19/2014 | 7 41 PM | 21 KB | 2 | X | X | | X | X | X | List of categories that will be listed on LBJ |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 2/3/2016 | 10 27 PM | 34 KB | 6 | X | X | | X | X | X | LBJ email templates |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 4/20/2016 | 2 18 PM | 77 KB | 8 | X | X | | X | X | X | LBJ PowerPoint (majority is a fillable template) |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 4/20/2016 | 5 33 PM | 38 KB | 1 | X | X | | X | X | X | LBJ screen from PowerPoint titled LBJ Process and Technology |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 9 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 1/6/2016 | 4 05 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains information concerning sync with averpoint |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 1/19/2016 | 5 06 PM | 1 KB | Unknown | X | X | X | X | X | X | File opened for viewing using notepad. Note concerns VEP Tech meeting. And contains third party names and information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 8/4/2015 | 11 16 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad and contains information relating to avepoint. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 2/17/2016 | 2 02 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad and relates to data sync call. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 1/6/2016 | 4 05 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 11/12/2015 | 12 55 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad and relates to DMV call. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 10/15/2015 | 5 48 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad discusses LBJ walk through notes. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 11/28/2015 | 4 09 AM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad and discusses Phase to kickoff of DNC branding. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 4 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Office Data Connection | 9/25/2000 | 3 08 PM | 1 KB | Unknown | X | X | | X | X | X | Connection to data base server. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Office Data Connection | 9/25/2000 | 3 08 PM | 1 KB | Unknown | X | X | | X | X | X | Connection to data base server. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/23/2014 | 5 13 PM | 15 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 320 rows and Columns A-B. The data contained herein includes, NH Polling Town/City and Tier Numbers |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | Sub folder containing 1 PNG file |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | PNG File | 7/24/2014 | 11 22 AM | 61 KB | Unknown | X | X | | X | X | X | Screen shot taken of Editing at https://stork.dnc.org/jobs15720/edit |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | Subfolder containing 1 Microsoft Visio Document |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Visio Document | 9/28/2015 | 3 20PM | 0 KB | Unknown | X | X | | X | X | X | Opened with notepad; contains no data |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folders 12 item and its contents may include the names and/or information of third parties. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 5 item and its contents may include the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 item and its contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 5 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TDS File | 8/28/2015 | 5 13 PM | 191 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains sample data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 8/28/2015 | 5 13 PM | 3,305 KB | Unknown | X | X | X | X | X | X | Excel contains 3 tabs; Tab 1 contains 9.995 rows, Columns A-U, Tabs 2 contains 297 rows, Columns A-B and Tab 3 contains 5 rows, Columns A-B. The data contained herein includes, and order and return list of customer names, addresses, Order ID numbers, product IDs along with descriptions and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TDE File | 8/28/2015 | 5 13 PM | 300 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TDS File | 8/28/2015 | 5 13 PM | 44 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains sample data, fields and/or codes that outlines the structure and contents of a database |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TDE File | 11/10/2015 | 3 15 PM | 386 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TDE File | 11/10/2015 | 3 15 PM | 385 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 10 items and some of the contents may include the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 item. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 3/24/2016 | 5 56 PM | 13 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 4/28/2016 | 2 21 PM | 232 KB | Unknown | X | X | | X | X | X | Log |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 3/24/2016 | 5 52 PM | 575 KB | Unknown | X | X | | X | X | X | Log |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 11/10/2015 | 3 12 PM | 1,228 KB | Unknown | X | X | | X | X | X | Log |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 3/24/2016 | 5 53 PM | 5,086 KB | Unknown | X | X | | X | X | X | Log |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 4/28/2016 | 2 21 PM | 100 KB | Unknown | X | X | | X | X | X | Server log |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 3/24/2016 | 5 52 PM | 1,029 KB | Unknown | X | X | | X | X | X | Server log |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 3/24/2016 | 5 53 PM | 818 KB | Unknown | X | X | | X | X | X | TDE Server log |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 3/24/2016 | 5 52 PM | 72 KB | Unknown | X | X | | X | X | X | TDE Server log |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 10 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 30 items and some of the contents may include the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing down to 6 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing down between 4 and 5 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing to 3 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing up between 1 and  2 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing to 12 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing up to between 10 and 11 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing to 9 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing down between 7 and 8 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of a small green circle with a white arrow pointing down to 6 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of a small green circle with a white arrow pointing down between 4 and 5 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrow pointing to 3 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrow pointing up between 1 and  2 o'clock |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrow pointing to 12 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of a small black circle with a white arrow pointing up to between 10 and 11 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrow pointing to 9 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of small green circle with a white arrow pointing down between 7 and 8 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 3 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing down to 6 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing down between 4 and 5 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 3 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing to 3 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing up between 1 and 2 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 3 KB | 1 | X | X | | X | X | X | Image of solid black arrow  pointing to 12 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing up to between 10 and 11 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 3 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing to 9 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid black arrow pointing down between 7 and 8 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 4 KB | 1 | X | X | | X | X | X | Image of solid red arrow pointing down to 6 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid orange arrow pointing down between 4 and 5 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 4 KB | 1 | X | X | | X | X | X | Image of solid yellow arrow pointing to 3 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid blue arrow pointing up between 1 and 2 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of solid green arrow  pointing to 12 o'clock |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 5 items. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of 4 vertical bars |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of 4 vertical bars and the 1st bar is solid in color |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of 4 vertical bars and the 1st and 2nd bars are solid in color |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of 4 vertical bars and the 1st-3rd bars are solid in color |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of 4 vertical bars and all 4 bars are solid in color |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 3 items. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of a small red ladybug |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 2 KB | 1 | X | X | | X | X | X | Image of a small yellow light bulb |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 PM | 1 KB | 1 | X | X | | X | X | X | Image of a small blue envelope/mail |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 10 items and some of the contents may include the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 4 KB | 1 | X | X | | X | X | X | Image of a small mail figure |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small lady figure |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 18 KB | 1 | X | X | | X | X | X | Image of a small gender neutral-transgender symbol |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small male gender symbol |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 4 KB | 1 | X | X | | X | X | X | Image of a small female gender symbol |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 18 KB | 1 | X | X | | X | X | X | Image of an small asexual symbol |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 18 KB | 1 | X | X | | X | X | X | Image of a small bigender symbol |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 18 KB | 1 | X | X | | X | X | X | Image of a small androgyne symbol |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 18 KB | 1 | X | X | | X | X | X | Image of a small transgender symbol |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 13 items and some of the contents may include the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black check mark |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black exclamation symbol |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black X |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black solid circle |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black triangle |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black diamond |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 2 KB | 1 | X | X | | X | X | X | Image of a small green check mark |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small yellow exclamation symbol |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 2 KB | 1 | X | X | | X | X | X | Image of a small red X |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 2 KB | 1 | X | X | | X | X | X | Image of a small green filled circle |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 2 KB | 1 | X | X | | X | X | X | Image of a small yellow triangle |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 2 KB | 1 | X | X | | X | X | X | Image of a small red diamond |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 5 items. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a circle |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a circle with a black pie slice between 1 and 3 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a circle with the right half filled in black |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a circle with 3/4 of pie filled in black |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a completely filled in circle |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 7 items. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a circle outlining a filled black circle |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a circle with the top half filled in |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a circle outline another circle |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a circle with the bottom half filled in red |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a circle with the bottom half filled in grey |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a black circle outlining a red circle with a white dot in the center |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a black circle outlining a grey circle with a white dot in the center |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 9 items and some of the contents may include the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a thin black arrow pointing down to 6 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing down between 4 and 5 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing to 3 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing up between 1 and 2 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow  pointing to 12 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing up to between 10 and 11 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing to 9 o'clock |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of thin black arrow pointing down between 7 and 8 o'clock |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 3/3/2016 | 10 19 AM | 1 KB | Unknown | X | X | X | X | X | X | This file folder contains 13 items and some of the contents may include the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small sun (black in color) |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black cloud |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black cloud with 3 rain drops |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black umbrella |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small black umbrella with 4 rain drops above it |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small snowman outlines in black |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small sun (yellow in color) |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small blue cloud |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small blue cloud with 3 rain drops |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small purple umbrella |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 3/3/2016 | 10 19 AM | 1 KB | 1 | X | X | | X | X | X | Image of a small purple umbrella with 4 rain drops above it |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | PNG File | 3/3/2016 | 10 19 AM | 2 KB | 1 | X | X | | X | X | X | Image of a small snowman outlined in blue |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 3 items. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | TSS File | 3/3/2016 | 10 19 AM | 1 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and it does not contain any third party names and/or information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | TSS File | 3/3/2016 | 10 19 AM | 1 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and it does not contain any third party names and/or information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | TSS File | 3/3/2016 | 10 19 AM | 1 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and it does not contain any third party names and/or information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 item. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | Text Document | 11/10/2015 | 2 43 PM | 1 KB | Unknown | X | X | | X | X | X | Potential application instructions that does not contain any third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 8 items and some of its contents may include the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 item and its contents may include the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | NA | NA | | TDE File | 11/17/2015 | 4 58 PM | 387 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | TWB File | 10/15/2015 | 1 36 PM | 65 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and it does not contain any third party names and/or information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | TWB File | 11/17/20015 | 4 28 PM | 536 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and it does not contain any third party names and/or information. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TWB File | 3/24/2016 | 3 43 PM | 103 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and it does not contain any third party names and/or information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TWBX File | 11/10/2015 | 3 25 PM | 226 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TWBX File | 11/10/2015 | 2 41 PM | 226 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TWBX File | 11/25/2015 | 2 04 PM | 220 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | System file | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TPS file | 10/8/2015 | 4 28 PM | 1 KB | Unknown | X | X | | X | X | X | Potential application instructions that does not contain any third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | 4/25/2016 | 11 15 AM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 7 item and its contents may include the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 5 item and its contents may include the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 2 item and its contents may include the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Section | 1/13/2015 | 4 32 PM | 17,487 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Table of Contents | 1/6/2015 | 3 02 PM | 6 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 9 item and its contents may include the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Edge PDF Document | 9/25/2014 | 11 55 AM | 96 KB | 1 | X | X | | X | X | X | Document contains a list of data fields associated with voter incident maps |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft OneNote Section | 7/28/2014 | 11 08 AM | 23 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft OneNote Section | 8/26/2014 | 5 15 PM | 33 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft OneNote Section | 8/18/2014 | 1 57 PM | 13 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft OneNote Section | 6/10/2014 | 10 34 AM | 28 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft OneNote Section | 1/6/2015 | 1 50 PM | 17,713 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft OneNote Table of Contents | 8/18/2014 | 1 54 PM | 7 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TMP File | 8/18/2014 | 3 02 PM | 1,520 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Section | 9/17/2014 | 4 01 PM | 755 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Table of Contents | 6/10/2014 | 9 53 AM | 7 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 2 items and some of there contents may include the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Table of Contents | 6/28/2016 | 12 08 PM | 7 Kb | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Section | 6/28/2016 | 12 08 PM | 352 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 2 items and some of the contents may include the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Section | 1/26/2015 | 12 03 PM | 1,461 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Table of Contents | 1/26/2015 | 12 03 PM | 5 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 3 items and some of the contents may include the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Section | 6/3/2014 | 9 35 AM | 1461 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Table of Contents | 6/3/2014 | 9 35 AM | 7 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Section | 6/3/2014 | 9 35 AM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 2 items and some of the contents may include the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Section | 3/11/2015 | 2 46 PM | 26 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Table of Contents | 3/11/2015 | 2 38 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5 19 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft OneNote Section | 1/26/2015 | 12 03 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 item. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | G2M File | 2/23/2016 | 7 02 PM | 94,691 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 4/15/2014 | 7 27 PM | 31 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 435 rows, Columns A-H, Tab 2 contains 0 rows, 0 columns and Tab 3 contains 0 rows, 0 columns. The data contained herein includes count, State ID, committee name, and other data. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 2 item and its contents may include the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5 13 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Outlook Data File | 8/19/2016 | 2 23 PM | 265 KB | | X | X | | X | X | X | Outlook Item could not be opened for viewing |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 item. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 5/25/2016 | 1 11 PM | 506 KB | 4 | X | X | | X | X | X | DNC Voter release notes  OH 1603 |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 item. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 item. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | | File folder | 5/4/2016 | 2 17 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This folder contains 1 item |
| | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | | Microsoft Excel Worksheet | 9/10/2015 | 5 48 PM | 37 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 186 rows, Columns A-H. The data contained herein includes incident ID, polling place, description, 3rd party names and other data. |
| | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | |
| | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 80 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/28/2014 | 5 18 PM | 28 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/20/2014 | 10 25 AM | 1 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/22/2014 | 5 35 PM | 1 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/2/2015 | 3 03 PM | 6 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 1/15/2015 | 5 45 PM | 1 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 3/2/2015 | 1 03 PM | 0 KB | Unknown | X | X | | X | X | X | 0 KB empty file |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 4/21/2016 | 8 48 PM | 2 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 9/8/2014 | 9 45 PM | 3 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 5/25/2016 | 1 33 PM | 1 KB | Unknown | X | X | | X | X | X | Note listing states |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 9/16/2014 | 4 55 PM | 6 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 4/8/2016 | 4 58 PM | 1 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 4/4/2016 | 2 04 AM | 2 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 11/12/2014 | 7 35 PM | 4 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 4/1/2015 | 2 44 PM | 1 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 6/30/2014 | 6 51 PM | 0 KB | Unknown | X | X | | X | X | X | 0 KB empty file |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 3/29/2016 | 1 35 PM | 1 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | File | 9/30/2014 | 3 27 AM | 23 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 8/18/2014 | 7 13 PM | 4 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/13/2014 | 10 42 AM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/23/2015 | 1 48 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/17/2014 | 6 14 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/26/2014 | 3 52 PM | 6 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 8/4/2014 | 6 18 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/24/2014 | 10 05 AM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 7/31/2014 | 5 57 PM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/26/2014 | 11 02 AM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/27/2014 | 12 02 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 9/22/2014 | 7 37 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/8/2016 | 12 53 PM | 4 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 7/9/2014 | 2 35 PM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 7/7/2014 | 3 47 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 7/18/2014 | 2 33 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 10/27/2014 | 5 37 PM | 5 Kb | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 8/15/2014 | 6 01 PM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 7/25/2014 | 6 09 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 8/22/2014 | 12 32 PM | 4 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 8/18/2014 | 7 13 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 08/22/214 | 5 34 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 9/22/2014 | 7 37 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 9/24/2014 | 3 22 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 9/12/2014 | 3 38 AM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 10/28/2014 | 1 23 AM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 6/2/2015 | 3 30 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 10/2/2014 | 3 17 PM | 5 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 10/2/2014 | 10 30 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | SQL File | 4/1/2016 | 1 57 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/13/2014 | 10 55 AM | 233 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/30/2014 | 8 27 PM | 4 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 11/2/2014 | 12 33 AM | 2 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/27/2014 | 1 12 PM | 1 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/29/2014 | 8 11 AM | 2 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 11/1/2014 | 12 16 PM | 0 KB | Unknown | X | X |  | X | X | X | 0 KB empty file |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/2/2015 | 3 03 PM | 6 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 3/2/2015 | 1 03 PM | 0 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains no content. |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/17/2015 | 12 01 PM | 11 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/18/2015 | 11 13 AM | 23 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/17/2015 | 12 54 PM | 2 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/26/2015 | 4 38 PM | 3 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/1/2015 | 4 43 PM | 8 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 9/28/2015 | 3 35 PM | 1 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/30/2015 | 3 57 PM | 7 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/1/2014 | 3 35 AM | 2 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 5/26/2015 | 2 44 PM | 6 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 1/12/2016 | 5 56 PM | 7 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 11/12/2014 | 1 00 PM | 18 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | SQL File | 9/24/2014 | 3 22 PM | 3 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 9/29/2014 | 5 24 PM | 9 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 8/7/2014 | 6 50 PM | 3 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/30/2014 | 11 41 PM | 1 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 4/9/2015 | 5 24 PM | 1 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
|  |  |  |  |  |  | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 5/26/2015 | 12 07 PM | 1 KB | Unknown | X | X |  | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/25/2014 | 4 56 PM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 11/2/2014 | 11 48 PM | 6 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 7/25/2014 | 5 42 PM | 8 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 8/21/2014 | 4 22 PM | 5 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 9/19/2014 | 6 29 PM | 6 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 4/26/2016 | 11 26 AM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 6/13/2014 | 10 43 AM | 2 KB | Unknown | X | X | | X | X | X | Note |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 9/16/2014 | 5 26 PM | 2 KB | Unknown | X | X | | X | X | X | Note concerning FL 2010 hotline results |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 9/29/2014 | 5;20 PM | 2 KB | Unknown | X | X | | X | X | X | Note concerning FL 2010 hotline |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 items and some of the contents includes, the names and/or information of third parties. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5 13 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/31/2014 | 7 17 PM | 24 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 343 rows, Columns A-H. The data contained herein includes, names, addresses, phone numbers and other data. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/1/2014 | 5 35 PM | 32 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 453 rows, Columns A-H. The data contained herein includes, names, addresses, phone numbers and other data. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/3/2014 | 1 10 PM | 98 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 601 rows, Columns A-CM. The data contained herein includes, names, addresses, phone numbers and other data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 8 items. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 item. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 3/27/2015 | 10 34 AM | 67 KB | Unknown | X | X | | X | X | X | File could not be opened; received error message that file and the extension do not match |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 3 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 4/13/2015 | 12 37 PM | 1 KB | Unknown | X | X | X | X | X | X | File could be opened; Contained names, addresses, emails, ages, and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 4/13/2015 | 12 24 PM | 1 KB | Unknown | X | X | | X | X | X | File could not be opened; received error message that file and the extension do not match |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5 18 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 3 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5 18 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 3/27/2015 | 10 21 AM | 80 KB | Unknown | X | X | | X | X | X | File could not be opened; received error message that file and the extension do not match |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Test | 4/29/2015 | 5 31 PM | 72 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 4 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5 18 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TMP File | 4/26/2015 | 5 31 PM | 72 KB | Unknown | X | X | X | X | X | X | File could be opened; Contained names, addresses, emails, ages, and other data. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 3/27/2015 | 9 58 AM | 3 KB | Unknown | X | X | | X | X | X | File could not be opened; received error message that file and the extension do not match |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 4/10/2015 | 12 09 PM | 13 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains  23 rows, Columns A-N. The data contained herein includes names, addresses, emails and other data. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 3 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5 18 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 4/10/2015 | 12 39 PM | 18 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 3/27/2015 | 10 31 AM | 19 KB | Unknown | X | X | | X | X | X | File could not be opened; received error message that file and the extension do not match |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 item and some of its contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 3/27/2015 | 10 26 AM | 59 KB | Unknown | X | X | | X | X | X | File could not be opened; received error message that file and the extension do not match |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 item and some of its contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 3/27/2015 | 10 04 AM | 16 KB | Unknown | X | X | | X | X | X | File could not be opened; received error message that file and the extension do not match |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5 13 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 15 items and some of the contents includes, the names and/or information of third parties. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 7 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 7/8/2016 | 2 50 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | N/A | N/A | 0 KB | Unknown | X | X | | X | X | X | File could not be opened; received error message that file and the extension do not match |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/6/2016 | 11 31 AM | 12 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 38 rows, Columns A-D, Tabs 2& 3 contain no data. The data contained herein includes codes, descriptions, historic codes and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/7/2016 | 5 51 PM | 16 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 117 rows, Columns A-G. The data contained herein includes volunteer IDs, questions, responses and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/8/2016 | 2 50 PM | 16 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 117 rows, Columns A-G. The data contained herein includes volunteer IDs, questions, responses and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 7/5/2016 | 8 54 PM | 966 KB | 19 | X | X | X | X | X | X | VAN Manual containing Intro, FAQ, Getting started and other data |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 7/5/2016 | 8 58 PM | 14 KB | 1 | X | X | | X | X | X | Email from Rich concerning the VAN Manual on the previous line entry |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Compressed (zipped) folder | 7/5/2016 | 8 58 PM | 915 KB | Unknown | X | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of files. One or more files contained therein, contain within it third party names and/or information. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/5/2016 | 9 31 PM | 12 KB | Unknown | X | X | X | X | X | X | Excel contains 3 tabs; Tab 1 contains 38 rows, Columns A-D, Tabs 2& 3 contain no date. The data contained herein includes codes, descriptions, historic codes and other data. |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/5/2016 | 9 23 PM | 16 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 117 rows, Columns A-G. The data contained herein includes volunteer IDs, questions, responses and other data. |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/5/2016 | 9 54 PM | 966 KB | 19 | X | X | X | X | X | X | VAN Manual containing Intro, FAQ, Getting started and other data |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/5/2016 | 9 58 PM | 14 KB | 1 | X | X | | X | X | X | Email from Rich concerning the VAN Manual on the previous line entry |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | File | 7/28/2016 | 2 49 PM | 8 KB | Unknown | X | X | X | X | X | X | Subfolder that could only be opened for viewing in notepad, but the text is distorted. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 5/13/2016 | 9 16 AM | 4,801 KB | 68 | X | X | | X | X | X | National Standards and Structure for the 2016 cycle; overview of the standards and key concepts as well as other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 5/13/2016 | 9 16 AM | 10 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 148 rows, Columns A-D. The data contained herein includes activist code IDs, descriptions and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/29/2016 | 12 18 PM | 17 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 99 rows, Columns A-F. The data contained herein includes cycles, question names, questions, responses and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/1/2016 | 4 29 PM | 12 KB | Unknown | X | X | X | X | X | X | Excel contains 3 tabs; Tab 1 contains 39 rows, Columns A-D, Tabs 2 & 3 do not contain any data. The data contained herein includes 2016 codes, descriptions, historic codes and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/13/2016 | 9 16 AM | 17 KB | unknown | X | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 53 rows, Columns A-V. The data contained herein includes State, Grades, Prospects, Totals and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/13/2016 | 9 16 AM | 17 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 71 rows, Columns A-H. The data contained herein includes  ID numbers, Cycle, Question names, responses and other data. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/7/2016 | 5 54 PM | 19 KB | 3 | X | X | | X | X | X | 2016 Voter Protection First Pass Recruitment Script Option 1 |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Word Document | 7/7/2016 | 3 22 PM | 20 KB | 3 | X | X | | X | X | X | 2016 Voter Protection First Pass Recruitment Script Option 1 |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Word Document | 5/13/2016 | 9 16 AM | 14 KB | 2 | X | X | | X | X | X | Grades Structure |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Word Document | 07/07/216 | 5 41 PM | 20 KB | 3 | X | X | | X | X | X | 2016 Voter Protection First Pass Recruitment Script Option 2 |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Word Document | 7/7/2016 | 5 37 PM | 22 KB | 3 | X | X | | X | X | X | 2016 Voter Protection First Pass Recruitment Script Option 2 |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | Microsoft Word Document | 5/13/2016 | 9 16 AM | 17 KB | 2 | X | X | | X | X | X | Memo outlining the workflow for getting observer data from Votebuilder to LBJ |
| | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 2 items and some of the contents includes, the names and/or information of third parties. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | 2015 File | 1/8/2015 | 4 49 PM | 3 KB | Unknown | X | X | X | X | X | X | File opened for viewing using notepad. Contains notes on post election reports and Spring Planning. Content contains third party names and information. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | 2015 File | 1/13/2015 | 11 22 AM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains note. |
| | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 15 items and some of the contents includes, the names and/or information of third parties. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/28/2014 | 1 44 PM | 15 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 101 rows and Columns A-H. The data contained herein includes, but is not limited to, precinct id, precinct name, county, number of potential new democrats, registered democrats and other data |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/28/2014 | 1 45 PM | 16 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 101 rows and Columns A-L. The data contained herein includes, but is not limited to, precinct id, precinct name, county, number of potential new democrats, registered democrats and other data |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 items. |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/4/2014 | 10 54 AM | 1 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 47 rows and Columns A-B. The data contained herein includes a list of States and number of incidents per state |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items. |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/16/2014 | 12 41 PM | 2 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 46 rows and Columns A-L. The data contained herein includes a list of States, number of incidents per state and breakdown by dates. |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/16/2014 | 12 35 PM | 1 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 47 rows and Columns A-B. The data contained herein includes a list of States and number of incidents per state |
| | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 7 items and some of the contents includes, the names and/or information of third parties. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | File folder | 1/6/2015 | 2 59 AM | 1 KB | Unknown | X | X | | X | X | X | IA call information |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/5/2014 | 4 02 PM | 441 KB | Unknown | X | X | X | X | X | X | Excel contains 2 tabs, Tab 1 contains 498 rows and Columns A-AO and Tab 2 contains 4 rows and Column A. The data contained herein includes information on incidents that contains third party names and information. |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/5/2014 | 2 04 PM | 10 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 40 rows and Columns A-C. The data contained herein includes a list of incidents by type and status |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/6/2014 | 2 41 PM | 208 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 397 rows and Columns A-O. The data contained herein includes, but is not limited to, third party names and information, State codes, Precinct and other data. |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/5/2014 | 2 06 PM | 10 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 40 rows and Columns A-B. The data contained herein includes a list of incidents by type and counts by type |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/5/2014 | 5 20 PM | 32 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 209 rows and Columns A-P. The data contained herein includes, but is not limited to, Virginia Counties, Precinct information, incident codes and other data. |
| | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 6 items and some of the contents includes, the names and/or information of third parties. |
| | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 items. |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/22/2014 | 12 41 PM | 149 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 2,140 rows and Columns A-K. The data contained herein includes information about primary polling places. |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 items. |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/18/2014 | 11 24 AM | 18 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 357 rows and Columns A-C. The data contained herein includes a list of counties, incident categories and # of incidents in each category |
| | | | | | [Redacted - Folder, Subfolder and/or File Name] | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 2 items and some of the contents includes, the names and/or information of third parties. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | TMP File | 9/3/2014 | 2 31 PM | 298 KB | Unknown | X | X | X | X | | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | Microsoft Excel Worksheet | 9/3/2014 | 2 32 PM | 303 KB | Unknown | X | X | X | X | | X | Excel contains 1 tab with 2,642 rows and Columns A-D. The data contained herein includes a list of counties, incident categories and incident descriptions that contain third party names and information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | | X | This file folder contains 1 items. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | Microsoft Excel 97-2003 Worksheet | 6/16/2014 | 2 19 PM | 9 KB | Unknown | X | X | X | X | | X | Excel contains 1 tab with 19 rows and Columns A-D. The data contained herein includes a list of incident dates and descriptions that contain third party names and information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | | X | This file folder contains 1 item and some of the contents include, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | Microsoft Excel 97-2003 Worksheet | 6/10/2014 | 6 15 PM | 18 KB | Unknown | X | X | X | X | | X | Excel contains 1 tab with 19 rows and Columns A-E. The data contained herein includes, but is not limited to, Campaign IDs, Third Party Names and Telephone numbers. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | Microsoft Excel 97-2003 Worksheet | 8/21/2014 | 6 04 PM | 5 KB | Unknown | X | | | X | X | X | Excel contains 1 tab with 4 rows and Columns A-S. The data contained herein includes, but is not limited to, total registered voters in GA, turnout predictions and other data |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | File | 6/28/2016 | 5 18 PM | 4 KB | Unknown | X | X | X | X | | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | Microsoft Excel Comma Separated Values File | 6/24/2014 | 6 08 PM | 3 KB | Unknown | X | X | X | X | | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | Microsoft Excel Comma Separated Values File | 11/5/2014 | 6 34 PM | 5 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 21 rows and Columns A-Q. The data contained herein includes, but is not limited to, Names of Counties, and vote counts/projections |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | Microsoft Excel Comma Separated Values File | 10/6/2014 | 2 13 PM | 25054 KB | Unknown | X | X | X | | X | X | Excel contains 1 tab with 12 rows and Columns A-K. The data contained herein includes, but is not limited to, Vote status, description of challenges, that contains third party names and information, |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | Microsoft Excel Worksheet | 11/5/2014 | 6 36 PM | 13 KB | Unknown | X | X | | | X | X | Excel contains 1 tab with 193,911 rows and Columns A-J. The data contained herein includes, but is not limited to, Names of Counties, State Codes, Precinct names and other date. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | Microsoft Excel Worksheet | 10/6/2014 | 9 34 PM | 11 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 12 rows and Columns A-K. The data contained herein includes, but is not limited to, Vote status, description of challenges, that contains third party names and information, |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | Microsoft Excel Worksheet | 10/6/2014 | 9 08 PM | 19012 KB | Unknown | X | X | | | X | X | Excel contains 1 tab with 52 rows and Columns A-B. The data contained herein includes, a list of states and number of votes at risk. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | Microsoft Excel Worksheet | 6/16/2014 | 2 21 PM | 84 KB | Unknown | X | X | | | X | X | Excel contains 1 tab with 193,911 rows and Columns A-J. The data contained herein includes, but is not limited to, Names of Counties, State Codes, Precinct names and other date. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | Microsoft Word Document | 12/2/2014 | 2 09 PM | 13 KB | Unknown | X | X | | | X | X | Excel contains 2 tabs; Tab 1 contains 42 rows, Columns A-O, Tab 2 contains 17 rows, Columns A-U. The data contained herein includes, goal summaries and national counts. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | Microsoft Word Document | 1/2/2015 | 2 31 PM | 16 KB | 1 | X | X | X | | X | X | LBJ 4.0 Information |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | 14 File | 6/3/2014 | 6 02 PM | 1 KB | 1 | X | X | | | X | X | LBJ Executive Summary |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | Compressed (zipped) Folder | 9/11/2014 | 11 39 AM | 13,038 KB | Unknown | X | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of files. One or more files contained therein, contain within it third party names and/or information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | SQL File | 9/11/2014 | 12 39 PM | 70,078 KB | Unknown | X | X | X | X | X | X | Data that contains third-parties names and information (addresses, telephone numbers and email addresses) |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Compressed (zipped) Folder | 4/25/2016 | 11 16 AM | 561 KB | Unknown | X | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of files. One or more files contained therein, contain within it third party names and/or information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | (Not listed) | (Not listed) | N/A | Unknown | X | X | | X | X | X | Subfolder containing 1 file and 3 PNG files |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 4/25/2016 | 12 15 PM | 233 KB | Unknown | X | X | X | X | X | X | Screenshot containing third party names |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 4/25/2016 | 12 15 PM | 146 KB | Unknown | X | X | X | X | X | X | Screenshot containing third party names |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 4/25/2016 | 12 15 PM | 276 KB | Unknown | X | X | X | X | X | X | Screenshot containing third party names |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Compressed (zipped) Folder | 2/23/2016 | 7 16 PM | 48,386 KB | Unknown | X | X | | X | X | X | Compressed zipped folder. Unzipped to permit viewing of files. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | MP4 File | 2/23/2016 | 7 10 PM | 49,929 KB | Unknown | X | X | | X | X | X | Training given by Seth Rich on LBJ |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Compressed (zipped) Folder | 5/13/2016 | 9 16 AM | 3,743 KB | Unknown | X | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of files. One or more files contained therein, contain in it third party names and/or information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | (Not listed) | (Not listed) | N/A | Unknown | X | X | X | X | X | X | This file folder contains 7 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 5/13/2016 | 10 16 AM | 10 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 148 rows, Columns A-D. The data contained herein includes activist code IDs, descriptions and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/13/2016 | 10 16 AM | 13 KB | Unknown | X | X | X | X | X | X | Excel contains 3 tabs; Tab 1 contains 39 rows, Columns A-D, Tabs 2 & 3 do not contain any data. The data contained herein includes 2016 codes, descriptions, historic codes and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Edge PDF Document | 5/13/2016 | 10 16 AM | 4,801 KB | 68 | X | X | | X | X | X | National Standards and Structure for the 2016 cycle; overview of the standards and key concepts as well as other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/13/2016 | 10 16 AM | 17 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 53 rows, Columns A-V, The data contained herein includes State, Grades, Prospects, Totals and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 5/13/2016 | 10 16 AM | 14 KB | 2 | X | X | | X | X | X | Grades Structure |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/13/2016 | 10 16 AM | 17 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 71 rows and Columns A-H. The data contained herein includes, but is not limited to, ID, AID Cycle, Question Name, Question, Response and Seth Rich's notes. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 5/13/2016 | 10 16 AM | 17 KB | 2 | X | X | | X | X | X | VAN to LBJ workflow |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Compressed (zipped) Folder | 5/20/2016 | 6 25 PM | 293 KB | Unknown | X | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of files. One or more files contained therein, contain within it third party names and/or information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | (Not listed) | (Not listed) | N/A | Unknown | X | X | X | X | X | X | This file folder contains 7 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | File folder | 5/20/2016 | 7 18 PM | N/A | Unknown | X | X | X | X | X | X | This file folder contains 2 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | Microsoft Word Document | 5/20/2016 | 7 12 PM | 15 KB | 1 | X | X | X | X | X | X | Intern Lookbook Questions - Summer 2016. Contains third party name and information. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | Microsoft Edge PDF Document | 5/20/2016 | 7 12 PM | 78 KB | 1 | X | X | X | X | X | X | Resume of third party. Contains third party names and information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | File folder | 5/20/2016 | 7 18 PM | N/A | Unknown | X | X | X | X | X | X | This file folder contains 2 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | Microsoft Edge PDF Document | 5/20/2016 | 7 13 PM | 55 KB | 2 | X | X | X | X | X | X | Resume of third party. Contains third party names and information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | Microsoft Word Document | 5/20/2016 | 7 14 PM | 15 KB | 1 | X | X | X | X | X | X | Intern Lookbook Questions - Summer 2016. Contains third party name and information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | File folder | 5/26/2016 | 7 18 PM | N/A | Unknown | X | X | X | X | X | X | This file folder contains 2 items and some of the contents includes, the names and/or information of third parties. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | Microsoft Word Document | 5/20/2016 | 7 08 PM | 15 KB | 1 | X | X | X | X | X | X | Intern Lookbook Questions - Summer 2016. Contains third party name and information. |
| | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | Microsoft Edge PDF Document | 5/26/2016 | 7 07 PM | 111 KB | 1 | X | X | X | X | X | X | Resume of third party. Contains third party names and information. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 5/20/2016 | 7 11 PM | 40 KB | Unknown | X | X | X | X | X | X | This file folder contains 1 item and some of its contents includes, the names and/or information of third parties. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 5/20/2016 | 7 16 PM | 66 KB | Unknown | X | X | X | X | X | X | This file folder contains 1 item and some of its contents includes, the names and/or information of third parties. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | COPYO File | N/A | N/A | 0 KB | Unknown | X | X | X | X | X | X | Opened using Notepad; contains no text |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | 7/5/2016 | 7 45 PM | 128 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | 9/28/2015 | 3 35 PM | 6 KB | Unknown | X | X | X | X | X | X | Instant message chat containing third party names and/or information |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | 3/17/2016 | 9 56 AM | 5 KB | Unknown | X | X | | X | X | X | Notes re Election information. No third party info identified |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | 3/7/2016 | 5 42 PM | 4 KB | Unknown | X | X | X | X | X | X | "Assignment notes" re election information containing third party information |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | 7/5/2016 | 2 51 PM | 15 KB | Unknown | X | X | X | X | X | X | Information regarding election/precincts. Contains tables that can not be fully viewed, thus, it could contain third party |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | N/A | N/A | 0 KB | Unknown | X | X | | X | X | X | Opened using Notepad; contains no text |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | N/A | N/A | 0 KB | Unknown | X | X | | X | X | X | Opened using Notepad; contains no text |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 5/16/2016 | 12 14 PM | 1 KB | Unknown | X | X | | X | X | X | "VP/Tech projects" notes. No third party information identified. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 7/5/2016 | 6 13 PM | 1 KB | Unknown | X | X | | X | X | X | Van Call notes |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 1/8/2015 | 4 58 PM | 1 KB | Unknown | X | X | X | X | X | X | What should we have done notes. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | JAR LICENSE File | 10/4/2012 | 6 42 PM | 516 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | LICENSE File | 4/9/2015 | 2 27 PM | 1 KB | Unknown | X | X | | X | X | X | D6Visualizer license key |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 12/16/2015 | 5 05 PM | 261 KB | 4 | X | X | | X | X | X | Voter Registration Map of Arbor Project Data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 12/24/2014 | 6 20 PM | 130 KB | 1 | X | X | | X | X | X | Copy of Seth Rich baggage claim ticket. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 12/24/2014 | 5 59 PM | 163 KB | 5 | X | X | | X | X | X | Seth Rich Baggage claim - Pilferage Claim submission |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 12/24/2014 | 6 17 PM | 176 KB | 1 | X | X | | X | X | X | Copy of Seth Rich boarding pass |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 11/2/2015 | 4 02 PM | 92 KB | 2 | X | X | | X | X | X | Seth Rich Delta ticket purchase confirmation |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 8/26/2015 | 11 49 PM | 2,045 KB | 46 | X | X | X | X | X | X | DNC National Committee Polling Fraud Case Management |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 8/31/2015 | 5 08 PM | 2,025 KB | 46 | X | X | X | X | X | X | DNC National Committee Polling Fraud Case Management |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 11/6/2014 | 2 09 PM | 179 KB | 5 | X | X | | X | X | X | Virginia Election Night Provisional Counts for 2014 Nov General Election chart |
| | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/8/2015 | 10 28 AM | 279 KB | 2 | X | X | X | X | X | X | Third party Uber receipt emailed to Seth Rich |
| | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/8/2015 | 10 28 AM | 278 KB | 2 | X | X | X | X | X | X | Third party Uber receipt emailed to Seth Rich |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 9/7/2015 | 7 49 PM | 363 KB | 6 | X | X | X | X | X | X | Voter Expansion Software Application Suite - Virginia Fail Safe document |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/3/2016 | 12 32 AM | 112 KB | 2 | X | X | X | X | X | X | Campaign strategy notes |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 12/24/2014 | 6 12 PM | 176 KB | 1 | X | X | | X | X | X | Copy of Seth Rich boarding pass |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/3/2016 | 11 06 AM | 111 KB | 2 | X | X | X | X | X | X | Campaign strategy notes |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 5/23/2016 | 12 56 PM | 89 KB | 1 | X | X | | X | X | X | Copy of Seth Rich application for Absentee Ballot |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 4/25/2015 | 9 26 PM | 86 KB | 1 | X | X | X | X | X | X | Seth Rich's resume |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 5/3/2016 | 10 16 AM | 37 KB | 1 | X | X | X | X | X | X | Train receipts. No clear indication that they belong to Seth Rich, thus, could contain third party information |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 7/21/2014 | 3 35 PM | 258 KB | 3 | X | X | | X | X | X | VoteBuilder - VP Station Regional Voter protection information |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 2/10/2015 | 5 55 AM | 1,865 KB | 2 | X | X | | X | X | X | D.C. Metro bus System Map |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/11/2014 | 6 09 PM | 296 KB | Unknown | X | X | X | X | X | X | Excel contains 3 tabs; Tab 1 contains 2463 rows, Columns A-_E, Tabs 2 contains 0 rows, Columns A-_ and Tab 3 contains 0 rows, Columns A-_. The data contained herein includes, and order and return list of customer names, addresses, Order ID numbers, product IDs along with descriptions and other data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/9/2014 | 9 32 PM | 24 KB | Unknown | X | X | X | X | X | X | Excel contains 3 tabs; Tab 1 contains 1 row, Columns A-_I, Tabs 2 contains 0 rows, Columns A-_ and Tab 3 contains 0 rows, Columns A-_. The data contained herein includes, and order and return list of customer names, addresses, Order ID numbers, product IDs along with descriptions and other data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/1/2014 | 4 45 PM | 702 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 5622 rows, Columns A-M. The data contained herein includes, and order and return list of customer names, addresses, Order ID numbers, product IDs along with descriptions and other data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/2/2014 | 7 35 PM | 3 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 6 rows, Columns A-CN. The data contained herein includes, and order and return list of customer names, addresses, Order ID numbers, product IDs along with descriptions and other data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/4/2014 | 7 31 AM | 12 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 245 rows, Columns A-E. The data contained herein includes, and order and return list of customer names, addresses, Order ID numbers, product IDs along with descriptions and other data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/4/2014 | 7 29 AM | 72 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 1140 rows, Columns A-E. The data contained herein includes, and order and return list of customer names, addresses, Order ID numbers, product IDs along with descriptions and other data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/4/2014 | 7 16 AM | 1 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 12 rows, Columns A-F. The data contained herein includes names, emails, locations along with descriptions and other data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/11/2014 | 7 37 PM | 69 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 2463 rows, Columns A-D. The data contained herein includes names, and locations of third parties. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/9/2014 | 9 33 PM | 1 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 2 rows, Columns A-I. The data contained herein includes names, and locations of third parties along with other data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/28/2014 | 3 16 PM | 8 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 1030 rows, Columns A-B. The data contained herein includes precinct and tier information. . |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/4/2014 | 12 17 PM | 9 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 238 rows, Columns A-C. The data contained herein includes names, and emails of third parties. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/2/2014 | 7 59 PM | 5 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 86 rows, Columns A-D The data contained herein includes names, phone numbers and emails of third parties. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/28/2014 | 12 50AM | 2 KB | Unknown | X | X | | | X | X | Excel contains 1 tab; Tab 1 contains 131 rows, Columns A-B. The data contained herein includes county and precinct name information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/3/2014 | 11 14 PM | 412 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 5670 rows, Columns A-I. The data contained herein includes names, phone numbers and emails of third parties along with additional data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/30/2014 | 10 50 PM | 17 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 75 rows, Columns A-BG. The data contained herein includes names, phone numbers, addresses and emails of third parties along with additional data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/2/2014 | 12 28 PM | 31 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 141 rows, Columns A-V. The data contained herein includes names, phone numbers, addresses and emails of third parties along with additional data. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/24/2014 | 12 08 PM | 76 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 8859 rows, Columns A-B. The data contained herein includes precinct and tier information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/28/2014 | 7 56 PM | 90 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 9130 rows, Columns A-B. The data contained herein includes precinct and tier information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/28/2014 | 10 39 PM | 21 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 1212 rows, Columns A-C. The data contained herein includes precinct, state and tier information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/3/2014 | 4 16 PM | 92 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 970 rows, Columns A-L. The data contained herein includes names, phone numbers, addresses and emails of third parties along with additional data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/3/2014 | 4 15 PM | 92 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 1167 rows, Columns A-K. The data contained herein includes names, phone numbers, addresses and emails of third parties along with additional data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/29/2014 | 8 13 PM | 13 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 75 rows, Columns A-V. The data contained herein includes names, phone numbers, addresses, activist codes, availability and emails of third parties along with additional data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/30/2014 | 6 41 PM | 7 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 455 rows, Columns A-B. The data contained herein includes precinct and tier information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/28/2014 | 5 59 PM | 14 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 674 rows, Columns A-B. The data contained herein includes precinct and tier information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/23/2014 | 9 23 PM | 2,176 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 24850 rows, Columns A-H. The data contained herein includes names, phone numbers, addresses and emails of third parties along with additional data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 1/15/2015 | 4 44 PM | 2 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 88 rows, Columns A-B. The data contained herein includes state and county information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 9/16/2014 | 3 15 PM | 1 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 20 rows, Columns A-B. The data contained herein includes names and emails of third parties along with additional data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/20/2015 | 5 43 PM | 37 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 151 rows, Columns A-T. The data contained herein includes names, emails and addresses of third parties along with additional data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 1/15/2016 | 11 23 AM | 9 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 312 rows, Columns A-C. The data contained herein includes state, county and language information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 1/26/2016 | 5 10 PM | 7 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 312 rows, Columns A-C. The data contained herein includes state, county and language information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/10/2014 | 5 45 PM | 20 kB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 207 rows, Columns A-J. The data contained herein includes names, emails of third parties along with additional data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/10/2014 | 2 07 PM | 1,180 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 6436 rows, Columns A-N. The data contained herein includes precinct information. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 1/13/2015 | 2 52 PM | 5,497 KB | Unknown | X | X | X | X | X | X | Excel contains 16 tabs; Tab 1 contains 18882 rows, Columns A-S. Tab 2 contains 18879 rows, Columns A-S. Tab 3 contains 18882 rows, Columns A-S. Tab 4 contains 18818 rows, Columns A-S. Tab 5 contains 18868 rows, Columns A-S. Tab 6 contains 233 rows, Columns A-E.. Tab 7 contains 18844 rows, Columns A-S. Tab 8 contains 18876 rows, Columns A-S. Tab 9 contains 18784 rows, Columns A-S. Tab 10 contains 18845 rows, Columns A-S. Tab 11 contains 18833 rows, Columns A-S. Tab 12 contains 18839 rows, Columns A-S. Tab 13 contains 18874 rows, Columns A-S. Tab 14 contains 18868 rows, Columns A-S. Tab 15 contains 18869 rows, Columns A-S. Tab 16 contains 20 rows, Columns A-S. the data contained herein includes  election information with third party names along with 2012 precinct incident information for Ohio, New Mexico, Pennsylvania, Florida, New Hampshire, North Carolina, Wisconsin, Colorado, Iowa, Minnesota, Missouri, Michigan, Virginia, and Nevada. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 3/27/2015 | 3 51 PM | 33 KB | Unknown | X | X | X | X | X | X | Excel contains 5 tabs; Tab 1 contains 46 rows, Columns A-O. The data contained herein includes polling information/questions from multiple states. Tab 2 contains 0 rows. Tab 3 contains 20 rows, Columns A-G. The data contained herein includes polling information. Tab 4 contains 19 rows, Columns A-G. The data contained herein includes polling information. Tab 5 contains 17  rows, Columns A-G. The data contained herein includes polling information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/23/2014 | 8 00 PM | 23 kB | Unknown | X | X | | X | X | X | Excel contains 2 tab, only 1 with information; Tab 1 contains 245 rows, Columns A-F. The data contained herein includes survey questions and codes for different states. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/28/2014 | 3 01 PM | 23 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs, only 1 with information; Tab 1 contains 296 rows, Columns A-L. The data contained herein includes survey questions and codes for different states. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/17/2014 | 10 47 AM | 12 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 99 rows, Columns A-B. The data contained herein includes county and state information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/15/2014 | 4 03 PM | 12 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 51 rows, Columns A-B. The data contained herein includes volunteer prospects by state. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 4/1/2016 | 4 12 PM | 12 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 15 rows, Columns A-K. The data contained herein includes AZ numbers for voter demographics. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/25/2014 | 4 52 PM | 316 KB | Unknown | X | X | | X | X | X | Excel contains 5 tabs. Tab 1 contains 213  rows, Columns A-E. The data contained herein includes 2014 voting deadlines by state. Tab 2 contains 213  rows, Columns A-JW. The data contained herein includes m2014 voting deadlines by state. Tab 3 contains 53 rows, Columns A-P. The data contained herein includes 2014 voting deadlines by state. Tab 4 contains 53  rows, Columns A-P. The data contained herein includes 2014 voting deadlines. Tab 5 contains 53  rows, Columns A-P. The data contained herein includes 2014 voting deadlines. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/21/2014 | 3 50 PM | 29 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs. Tab 1 contains 13 rows, Columns A-B. Tab 2 contains 192 rows, Columns A-M. Tab 3 contains 201 rows, Columns A-M. The data contained herein includes access to voters' profiles. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/4/2014 | 6 15 AM | 382 KB | Unknown | X | X | X | X | X | X | Excel contains 2 tabs; Tab 1 contains 5579 rows, Columns A-H. The data contained herein includes lbj users info - names, emails and other data. Tab 2 contains 50 rows, Columns A-B. The data contained herein includes states and their time zones. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/23/2014 | 9 02 PM | 15 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 196 rows, Columns A-B. The data contained herein includes cities in CT and their scores. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/6/2014 | 2 41 PM | 29 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab, only; Tab 1 contains 134 rows, Columns A-X. The data contained herein includes counties in Virginia and their Republican vs, Democrat voters. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/14/2014 | 11 37 PM | 12 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 25 rows, Columns A-D. The data contained herein includes election start and end times by state. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/16/2015 | 6 15 AM | 12 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 6 rows, Columns A-M. The data contained herein includes the number of lawyers, administrators and systems administrators by month. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 12/15/2015 | 11 40 PM | 11 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 3 rows, Columns A-H. The data contained herein includes incidents at polling locations. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/14/2015 | 2 26 PM | 12 KB | Unknown | X | X | X | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 5 rows, Columns A-N. The data contained herein includes third party predictions of a bill. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/19/2014 | 10 43 PM | 15 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 7 rows, Columns A-L. The data contained herein includes election cycle registered voters information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 2/24/2016 | 5 36 PM | 18 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 42 rows, Columns A-Z. The data contained herein includes information about observers - emails, addresses and other data. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/14/2014 | 10 09 PM | 11 KB | Unknown | X | X | X | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 20 rows, Columns A-M. The data contained herein includes third party billing information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/1/2015 | 6 31 PM | 13 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 6 rows, Columns A-P. The data contained herein includes voter demographic information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 1/6/2015 | 10 36 AM | 41 KB | Unknown | X | X | X | X | X | X | Excel contains 11 tabs; Tab 1 contains 26 rows, Columns A-F. Tab 2 contains 26 rows, Columns A-F. Tab 3 contains 21 rows, Columns A-F. Tab 4 contains 8 rows, Columns A-F. Tab 5 contains 12 rows, Columns A-F. Tab 6 contains 6 rows, Columns A-F. Tab 7 contains 3 rows, Columns A-F. Tab 8 contains 4 rows, Columns A-F. Tab 9 contains 17 rows, Columns A-G. Tab 10 contains 6 rows, Columns A-F. Tab 11 contains 1 rows, Column A. The data contained herein includes LBJ 4.0 features. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/13/2014 | 2 21 PM | 11 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 55 rows, Columns A-B. The data contained herein includes incident categories and counts. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/3/2015 | 6 13 PM | 31 KB | Unknown | X | X | X | X | X | X | Excel contains 9 tabs; Tab 1 contains 7 rows, Columns A-F. Tab 2 contains 16 rows, Columns A-F. Tab 3 contains 9 rows, Columns A-F. Tab 4 contains 5 rows, Columns A-F. Tab 5 contains 5 rows, Columns A-F. Tab 6 contains 4 rows, Columns A-F. Tab 7 contains 6 rows, Columns A-F. Tab 8 contains 3 rows, Columns A-C. Tab 9 contains 17 rows, Columns A-G. The data contained herein includes LBJ MVP features. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/4/2014 | 5 13 AM | 385 KB | Unknown | X | X | X | X | X | X | Excel contains 2 tabs; Tab 1 contains 5670 rows, Columns A-H. The data contained herein includes lbj user information to include names, email addresses and additional data. Tab 2 contains 50 rows, Columns A-B.Th. data contained herein includes states and their time zones. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/28/2014 | 7 26 PM | 51 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 2960 rows, Columns A-B. The data contained herein includes precinct and tier information. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/21/2015 | 1 24 PM | 14 KB | Unknown | X | X | X | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 21 rows, Columns A-N. The data contained herein includes budget information for housing and meal costs amongst third parties. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 1/8/2016 | 1 22 PM | 11 KB | Unknown | X | X | X | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 10 rows, Columns A-H. The data contained herein includes third party names, emails and phone numbers in MS. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/8/2014 | 6 48 PM | 37 KB | Unknown | X | X | X | X | X | X | Excel contains 2 tabs,; Tab 1 contains 151 rows, Columns A-I. The data contained herein includes MS Sponsor sites and phone numbers, potential third party information. Tab 2 contains 136 rows, Columns A-B. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/11/2014 | 4 52 PM | 177 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs,; Tab 1 contains 519 rows, Columns A-X. The data contained herein includes precinct information for NCDP. Tab 2 contains 519 rows, Columns A-E of information pertaining to DNC. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/1/2015 | 7 13 PM | 17 KB | Unknown | | | X | | | | Excel contains 1 tab,; Tab 1 contains 16 rows, Columns A-X. The data contained herein includes observer information, including name, phone number and email address. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/24/2016 | 6 36 PM | 28 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, only 2 with information,; Tab 1 contains 511 rows, Columns A-G. Tab 2 contains 24 rows, Columns A-H. The data contained herein includes voting information by county. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/24/2016 | 5 28 PM | 20 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, only 1 with information,; Tab 1 contains 511 rows, Columns A-C. The data contained herein includes voting information by county in OH. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/10/2014 | 3 41 PM | 12 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, only 1 with information,; Tab 1 contains 49 rows, Columns A-E. The data contained herein includes early voting information in OH. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/4/2015 | 12 50 PM | 338 KB | Unknown | X | X | X | X | X | X | Excel contains 3 tabs, only 1 with information,; Tab 1 contains 3209 rows, Columns A-AZ. The data contained herein includes campaign information with names, phone numbers, addresses, DOBs and additional data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/1/2014 | 2 06 PM | 13 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 51 rows and Columns A-H. The data contained herein includes, States and scores. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/26/2014 | 5 21 PM | 12 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 51 rows and Columns A-H. The data contained herein includes, States and column headers for score data to be added. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 4/28/2016 | 2 18 PM | 12 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 13 rows and Columns A-C. The data contained herein includes, States, Bar list URL and needed actions. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/26/2015 | 3 30 PM | 20 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 46 rows and Columns A-BD. The data contained herein includes, States and counts for various incident categories. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/3/2015 | 7 57 PM | 20 KB | Unknown | X | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 53 rows, Columns A-N and Tab 2 contains 51 rows, Columns A-C. The data contained herein includes, a list of States and count for various Grades. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 1/1/2015 | 4 42 PM | 12 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 88 rows and Columns A-B. The data contained herein includes, list of states and counties. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/15/2014 | 11 52 PM | 12 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 20 rows and Columns A-C. The data contained herein includes, third party names and email addresses. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 3/18/2015 | 11 09 AM | 11 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 36 rows and Columns A-C. The data contained herein includes, 2016 Codes and descriptions. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/19/2014 | 9 58 PM | 10 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 9 rows and Columns A-F. The data contained herein includes, Job/Internship, Duration in Months, Weekly Hours averaged and other data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/18/2014 | 5 09 PM | 28 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 401 rows and Columns A-D. The data contained herein includes, a list of third party names. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/21/2014 | 12 20 PM | 9 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 3 rows and Columns A-E. The data contained herein includes, State, third party names and other data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/4/2015 | 3 55 PM | 14 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 49 rows and Columns A-H. The data contained herein includes, State and counts for grade categories. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/3/2015 | 8 09 PM | 20 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 53 rows and Columns A-N. The data contained herein includes, State and counts for grade categories. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/18/2014 | 6 38 PM | 10 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 52 rows and Columns A-B. The data contained herein includes, State and counts. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/23/2014 | 1 21 PM | 10 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 14 rows and Columns A-D. The data contained herein includes, survey question and survey response ID, survey question name and response. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/3/2014 | 11 15 PM | 645 KB | unknown | X | X | | X | X | X | Excel contains 4 tabs; Tab 1 contains 16 rows, Columns A-W, Tab 2 contains 65 rows, Columns A-AY , Tab 3 contains 163 rows, Columns A-BA, Tab 4 contains 163 rows, Columns A-AY and Tab 5 contains 19 rows, Columns A-F. The data contained herein includes, pre-election information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/27/2014 | 7 26 PM | 19,147 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 188,236 rows and Columns A-J. The data contained herein includes, but is not limited to, State code, county name, precinct name and other data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/24/2014 | 4 21 PM | 13 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 26 rows and Columns A-E. The data contained herein includes, third party names and information, States and roles. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/20/2015 | 4 06 PM | 16 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 312 rows and Columns A-C. The data contained herein includes, States, Counties and Language. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/28/2016 | 12 27 PM | 22 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab with 117 rows and Columns A-R. The data contained herein includes, third party names, addresses, dates of birth, telephone numbers, Survey Number and other data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/10/2014 | 2 07 PM | 669 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab with 6,436 rows and Columns N. The data contained herein includes, precinct id, counties, municipalities, wards, Polling locations, 2014 Tier and other data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 4/8/2016 | 12 29 PM | 2,898 KB | 13 | X | X | X | X | X | X | Data & Technology Tools Voter Expansion & Protection contains third party names and information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 3/22/2016 | 2 08 PM | 77 KB | 4 | X | X | | X | X | X | LBJ Voter Expansion & Protection |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 4/20/2016 | 12 20 PM | 77 KB | 8 | X | X | | X | X | X | LBJ HFA Feedback |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 9/11/2014 | 11 41 PM | 92 KB | 7 | X | X | | X | X | X | Poll Observer LBJ Goals and other information |
| | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Publisher Document | 7/30/2014 | 5 28 PM | 244 KB | 1 | X | X | | X | X | X | Happy Birthday Girl Menu Card |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 8/26/2015 | 1 33 AM | 162 KB | 6 | X | X | X | X | X | X | National Education Association Employment Application. Contains third party names and information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 5/5/2016 | 9 30 AM | 68 KB | 2 | X | X | X | X | X | X | Probationary Period Review Form by Seth Rich 5/03/2016. Contains third party names and information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 5/4/2016 | 9 44 AM | 67 KB | 2 | X | X | X | X | X | X | Probationary Period Review Form by Seth Rich 5/03/2016. Contains third party names and information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | N/A | N/A | 0 KB | 0 | X | X | | X | X | X | 0 KB empty file |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/30/2016 | 6 19 PM | 15 KB | 1 | X | X | | X | X | X | Voter Expansion & Protection's Date & Technology Tool |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 10/25/2015 | 3 27 AM | 15 KB | 2 | X | X | X | X | X | X | Speech written by Seth Rich. Contains third party names and information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 7/17/2014 | 3 00 PM | 24 KB | 3 | X | X | | X | X | X | Civic Offense Reporting Network - Voter Incident Tracking 2014 Requirements |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 8/19/2014 | 6 23 PM | 114 KB | 2 | X | X | X | X | X | X | Vote Builder Worksheet which contains third party names and information |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/29/2014 | 3 17 PM | 130 KB | 1 | X | X | X | X | X | X | Information on ordering business cards. Contains third party names and information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/28/2015 | 6 43 PM | 4,652 KB | 54 | X | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/10/2015 | 4 20 PM | 2,610 KB | 37 | X | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 10/25/2014 | 5 49 PM | 37 KB | 4 | X | X | | X | X | X | Dry Run Memo |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 10/19/2014 | 9 37 PM | 24 KB | 1 | X | X | | X | X | X | LBJ fillable incident form |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/30/2014 | 11 26 PM | 18 KB | 4 | X | X | X | X | X | X | Kol Nidre 2014 containing third party names and information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 1/21/2016 | 3 00 PM | 21 KB | 2 | X | X | | X | X | X | List of LBJ categories |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/30/2015 | 6 59 PM | 21 KB | 2 | X | X | | X | X | X | List of LBJ categories |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/15/2015 | 11 47 PM | 20 KB | 3 | X | X | | X | X | X | Voter Incident Tracking 2014 Requirements |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 10/9/2014 | 12 05 AM | 1,073 KB | 14 | X | X | X | X | X | X | Draft LBJ how to information. Contains third party names and information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 1/26/2015 | 4 02 PM | 37 KB | 4 | X | X | X | X | X | X | Draft LBJ overview contains notes and third party names and information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 2/11/2015 | 3 30 PM | 49 KB | 8 | X | X | X | X | X | X | Draft LBJ overview contains notes and third party names and information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 1/26/2015 | 4 02 PM | 37 KB | 4 | X | X | | X | X | X | LBJ overview |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/21/2016 | 8 37 PM | 17 KB | 1 | X | X | X | X | X | X | LBJ presentation notes. Contains third party names. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 7/17/2014 | 11 12 AM | 24 KB | 3 | X | X | | X | X | X | Voter Incident Tracking 2014 Requirements |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/15/2016 | 9 56 AM | 23 KB | 4 | X | X | X | X | X | X | LBJ status contains third party names and information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/7/2015 | 7 49 PM | 26 KB | 6 | X | X | X | X | X | X | Draft Summary concerning Voter Expansion Software Application Suite - Virginia Fail Safe that contains third party names. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/22/2016 | 10 32 PM | 13 KB | 1 | X | X | | X | X | X | LBJ updates from avepoint |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 5/12/2015 | 12 27 AM | 35 KB | 10 | X | X | X | X | X | X | Draft Summary concerning Voter Expansion Software Application Suite - Virginia Fail Safe that contains third party names. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 6/3/2016 | 12 33 AM | 19 KB | 2 | X | X | | X | X | X | Document titled Seth Rich - LEE Assignment |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 7/5/2016 | 7 45 PM | 13 KB | 2 | X | X | | X | X | X | Legacy observer draft document |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/10/2016 | 6 20 PM | 13 KB | 1 | X | X | | X | X | X | OOS procedures |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 5/3/2016 | 11 22 AM | 45 KB | 2 | X | X | | X | X | X | Seth Rich per diem information |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 4/4/2016 | 12 48 AM | 18 KB | 2 | X | X | | X | X | X | Information discussing how to calculate expected votes and other information to include a letter to clients authored by Seth Rich |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 5/3/2016 | 10 58 PM | 15 KB | 1 | X | X | X | X | X | X | Probationary Period Review Form Addendum by Seth Rich 5/03/2016. Contains third party names and information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 5/4/2016 | 9 39 AM | 17 KB | 1 | X | X | X | X | X | X | Probationary Period Review Form Addendum by Seth Rich 5/03/2016. Contains third party names and information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 6/3/2016 | 11 06 AM | 19 KB | 2 | X | X | | X | X | X | Document titled Seth Rich - LEE Assignment |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 4/25/2016 | 9 25 PM | 28 KB | 1 | X | X | | X | X | X | Seth Rich Resume |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 11/6/2015 | 2 36 PM | 77 KB | 2 | X | X | | X | X | X | Information concerning the first phase of LBJ |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 10/2/2014 | 10 40 PM | 14 KB | 2 | X | X | | X | X | X | Training notes |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/27/2015 | 3 51 PM | 13 KB | 1 | X | X | | X | X | X | Draft VAN Clean up procedures |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 1/19/2016 | 12 32 PM | 15 KB | 1 | X | X | X | X | X | X | Draft memo discussing VAN Integration. Contains a third party name. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 2/24/2016 | 6 51 PM | 29 KB | 2 | X | X | | X | X | X | DNC Voter Expansion Tools and Reports |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 10/15/2015 | 5 45 PM | 589 KB | 27 | X | X | | X | X | X | Voter Protection LBJ Case Management System , CMS-LBJ Portal Guide for Observers, DNC, October 2015. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 10/15/2015 | 5 46 PM | 532 KB | 13 | X | X | X | X | X | X | Voter Protection LBJ Case Management System , CMS-LBJ Portal Guide for Observers, DNC, October 2015. Contains notations with third party names. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 7/22/2014 | 2 54 PM | 17 KB | 2 | X | X | | X | X | X | Agenda discussing best practices, origin of data, survey questions and other information |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 11/12/2015 | 6 21 PM | 17 KB | 2 | X | X | | X | X | X | Web blurb containing information about Project Arbor, description of Potential New Democrats, Vote Gain and Registration Target Density |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 4/6/2016 | 4 09 PM | 13 KB | 1 | X | X | X | X | X | X | Comments that contain third party names and information |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/9/2016 | 9 48 PM | 19 KB | 4 | X | X | | X | X | X | WI Voter ID Research Plan |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/22/2016 | 7 22 PM | 29 KB | 1 | X | X | | X | X | X | WI Voter Photo ID Tally Sheet |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/22/2016 | 1 51 PM | 22 KB | 1 | X | X | | X | X | X | WI Voter Photo ID Tally Sheet |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/22/2016 | 6 55 PM | 19 KB | 1 | X | X | | X | X | X | Unsuccessful voter photo ID Survey |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | MP4 File | 2/23/2016 | 7 10 PM | 49,929 KB | Unknown | X | X | | X | X | X | Training given by Seth Rich on LBJ |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | PNG File | 9/22/2015 | 1 58 PM | 35 KB | 1 | X | X | | X | X | X | Image of an LBJ incident screen |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | PPK File | 2/26/2015 | 3 56 PM | 2 KB | Unknown | X | X | | X | X | X | Putty-User key information |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | PPK File | 2/26/2015 | 3 56 PM | 1 KB | Unknown | X | X | | X | X | X | Public key information |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | RHISTORY file | 05/04/20116 | 2 20 PM | 1 KB | Unknown | X | X | | X | X | X | print history |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Rich Text Format | 2/24/2016 | 3 41 PM | 1 KB | 1 | X | X | | X | X | X | Chat log |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Rich Text Format | 6/6/2016 | 6 36 PM | 1 KB | 1 | X | X | X | X | X | X | Chat log contains third party names |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Rich Text Format | 4/20/2016 | 4 02 PM | 1 KB | 1 | X | X | | X | X | X | Chat log |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Rich Text Format | 9/16/2014 | 4 10 PM | 1 KB | 1 | X | X | X | X | X | X | Chat log contains third party names |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Rich Text Format | 11/13/2014 | 3 00 PM | 1 KB | 1 | X | X | X | X | X | X | Chat log contains third party names |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Rich Text Format | 8/4/2014 | 3 56 PM | 1 KB | 1 | X | X | | X | X | X | Chat log |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Rich Text Format | 4/18/2016 | 4 34 PM | 1 KB | 1 | X | X | X | X | X | X | Chat log containing a third party name. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 9/11/2014 | 5 07 PM | 70,078 KB | Unknown | X | X | X | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database. Content also includes third party names and information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 2/29/2016 | 11 06 AM | 1 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 6/3/2014 | 4 48 PM | 0 KB | 0 | X | X | | X | X | X | 0 KB empty file |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 11/5/2014 | 2 09 PM | 2 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 2/29/2016 | 11 01 AM | 4 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 7/5/2016 | 2 51 PM | 15 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 6/9/2014 | 3 21 PM | 3 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 2/29/2016 | 11 01 AM | 10 KB | Unknown | X | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 6/3/2014 | 11 59 AM | 0 KB | 0 | X | X | | X | X | X | 0 KB empty file |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Text Document | 10/1/2014 | 4 43 PM | 737 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad and contains IDs, Incident Codes, Polling Location and other data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Text Document | 11/4/2014 | 8 26 AM | 17 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad and contains third party names, email addresses and other information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Text Document | 11/4/2014 | 8 26 AM | 72 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad and contains third party names, email addresses and other information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Text Document | 10/11/2014 | 6 39 PM | 95 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad and contains third party names, email addresses and other information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Text Document | 6/4/2014 | 3 39 PM | 1 KB | Unknown | X | X | | X | X | X | Public key information |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 8/25/2015 | 6 44 PM | 158 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 9/1/2015 | 11 02 PM | 31 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 1/18/2016 | 5 28 PM | 14 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TMP File | 9/24/2014 | 5 25 PM | 23 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TMP File | 10/22/2014 | 6 48 PM | 40 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad contains a list of Van Precinct IDs and Tier Numbers. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TMP File | 11/4/2014 | 7 30 AM | 17 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad and contains third party names, email addresses and other information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TMP File | 10/1/2014 | 4 45 PM | 702 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad and contains ID Incident codes and other information which includes third party names and information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TMP File | 5/11/2015 | 11 56 PM | 34 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TMP File | 10/23/2014 | 11 33 PM | 76 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad contains a list of Van Precinct IDs and Tier Numbers. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TMP File | 10/27/2014 | 7 26 PM | 19,147 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TMP File | 8/3/2015 | 7 56 PM | 21 Kb | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TMP File | 12/4/2014 | 10 57 AM | 34 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TMP File | 10/22/2014 | 6 42 PM | 40 KB | Unknown | X | X | | X | X | X | File could only be opened for viewing in notepad contains a list of Van Precinct IDs and Tier Numbers. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TMP File | 11/4/2014 | 7 28 AM | 72 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad and contains third party names and/or information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TMP File | 12/8/2014 | 5 19 PM | 39 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TMP File | 5/11/2015 | 6 21 PM | 34 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TMP File | 12/2/2014 | 1 28 PM | 34 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TMP File | 3/11/2015 | 6 13 AM | 13 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 36 items and some of the contents includes, the names and/or information of third parties. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | JPG File | 6/28/2014 | 3 24 PM | 280 KB | 1 | X | X | X | X | X | X | Photograph of a man sitting in a wood grain stained adirondack chair near a body of water wearing stars and stripe attire |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/22/2016 | 10 55 AM | 400 KB | 21 | X | X | X | X | X | X | Document titled, LBG LARP (Lawyer Action Role Play) dated June 21, 2016 with a notation in the bottom right corner near page numbering that states "Hillary for America" addresses LARP Goals, Non-Goals, Role Assignments (to include third party names), Actions, Scenarios, and Zendesk Vocabulary Issue Types |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/22/2016 | 4 53 PM | 121 KB | 1 | X | X | | X | X | X | Seth Rich Resume |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 7/5/2016 | 4 45 PM | 27 KB | Unknown | X | X | X | X | X | X | Excel consisting of 1 Tab, 20 Lines and Columns A-G identifying ID Numbers, Cycle Type "Volunteer", Long Name, Questions and a toggle box to mark as Active |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 7/5/2016 | 8 20 PM | 194 KB | Unknown | X | X | X | X | X | X | Excel consisting of 1 Tab, 127 Lines and Columns A-I identifying ID Numbers, AID Numbers, Cycle, Types, links to Question Names, Response, Master Survey Response Counts and a toggle box to mark as Active |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 7/5/2016 | 4 44 PM | 168 KB | Unknown | X | X | X | X | X | X | Excel consisting of 1 Tab, 110 Lines and Columns A-I identifying ID Numbers, AID Numbers, Cycle, Types, links to Question Names, Response, Master Survey Response Counts and a toggle box to mark as Active |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/21/2016 | 9 01 AM | 45,884 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab, 190,077 lines and Columns A-AH containing information on polling places, including, but not limited to State, Precinct ID, OCDID, Alt ID, Policing place ID, Location name and address, hours, etc. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/5/2016 | 5 15 PM | 5 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab, 110 lines and Columns A-F identifying ID number, AID Number, Cycle, Type Question Name and Response |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/14/2016 | 4 06 PM | 18 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab, 71 lines and Columns A-H identifying ID, AID, Cycle, Type, Question Name, Question, Response and Seth Notes |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/28/2016 | 1 13 PM | 19 KB | Unknown | X | X | X | X | X | X | Excel contains 1 tab, 82 lines and Columns A-I identifying ID, AID, Cycle, Type, Question Name, Question, Response, Third Party Name and Seth Notes |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/14/2016 | 4 09 PM | 13 KB | Unknown | X | X | | X | X | X | Excel contains 1 tab, 41 lines and Columns A-D identifying 2016 Codes, Descriptions, Historic codes or questions and Seth Rich's notes |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/21/2016 | 10 34 AM | 861 KB | Unknown | X | X | X | X | X | X | Excel contains 5 tabs titled, 2008 Raw data, 2012 counts by type, 2012 Raw data, 2014 counts by type and 2014 Raw data; Tab 1 consists of 298 lines and Columns A-G identifies ID Incident number, State code, Name, Polling Location, Date incident occurred, Incident description and Comments (contain third party names, telephone numbers, addresses and other third party information), Tab 2 consists of 49 lines and Columns A-BE identifies the State, County, number of Incidents, and various columns for various incidents, Tab 3 consists of 4,614 lines and Columns A-H identifying ID Incident numbers, State County, City, Polling Place, Date Category and Description (contain third party names, telephone numbers, addresses and other third party information), Tab 4 consists of 24 Lines and Columns A-BK and identifies he State, County, number of Incidents, and various columns for various incidents; Tab 5 contains no data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/21/2016 | 10 34 AM | 781 KB | Unknown | X | X | X | X | X | X | Excel contains 5 tabs titled, 2008 Raw data, 2012 counts by type, 2012 Raw data, 2014 counts by type and 2014 Raw data; Tab 1 consists of 2,530 lines and Columns A-G identifies ID Incident number, State code, Name, Polling Location, Date incident occurred, Incident description and Comments (contain third party names, telephone numbers, addresses and other third party information), Tab 2 consists of 63 lines and Columns A-BE identifies the State, County, number of Incidents, and various columns for various incidents, Tab 3 consists of 2,186 lines and Columns A-H identifying ID Incident numbers, State County, City, Polling Place, Date Category and Description (contain third party names, telephone numbers, addresses and other third party information), Tab 4 consists of 14 Lines and Columns A-BK and identifies he State, County, number of Incidents, and various columns for various incidents; Tab 5 contains no data. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/22/2016 | 1 38 PM | 23 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, 1st tab titled Waves identifies no data, 2nd Tab titled Countries identifies in 316 lines and Columns A-B the acronym for and the full name of various countries, 3rd Tab identifies in 68 lines and Columns A-B a list of acronyms for and the full names of various States. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/22/2016 | 1 44 PM | 23 KB | Unknown | X | X | | X | X | X | Excel contains 3 tabs, 1st tab titled Waves identifies Seth Rich's PII, including, First, Middle and Last Name, Date of Birth, Social Security Number, Citizen, Country, Gender City and State, 2nd Tab titled Countries identifies in 316 lines, Columns A-B the acronym for and the full name of various countries, 3rd Tab identifies in 68 lines, Columns A-B a list of acronyms for and the full names of various States. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 7/6/2016 | 4 26 PM | 10 KB | 3 | X | X | | X | X | X | 2016 [draft] Voter Protection First Pass Recruitment Script - Option 1 |
| | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 6/29/2016 | 10 44 AM | 33 KB | 2 | X | X | X | X | X | X | Resume of third party |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 7/6/2016 | 4 26 PM | 8 KB | 2 | X | X | | X | X | X | 2016 [draft] VOTER PROTECTION VOLUNTEER FIRST FOLLOW-UP CALL SCRIPT - Option 2 |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | PNG File | 7/6/2016 | 11 25 PM | 3 KB | 1 | X | X | | X | X | X | A blue capitalized D in a blue Circle graphic |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 06/14/2016 | 11 10 AM | 2,997 KB | Unknown | X | X | | X | X | X | Cannot open or access Application |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 07/6/2016 | 12 07 PM | 30,220 KB | Unknown | X | X | | X | X | X | Cannot open or access Application |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 07/6/2016 | 5 34 PM | 18,134 KB | Unknown | X | X | | X | X | X | Cannot open or access Application |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 7/8/2016 | 4 00 PM | 722 KB | Unknown | X | X | | X | X | X | Cannot open or access Application |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 6/13/2016 | 12 06 PM | 21,229 KB | Unknown | X | X | | X | X | X | Cannot open or access Application |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 6/14/2016 | 11 16 AM | 554 KB | Unknown | X | X | | X | X | X | Cannot open or access Application |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 6/13/2016 | 12 17 PM | 57,844 KB | Unknown | X | X | | X | X | X | Cannot open or access Application |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 6/13/2016 | 1 18 PM | 341 KB | Unknown | X | X | | X | X | X | Cannot open or access Application |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 6/13/2016 | 1 36 PM | 8,216 KB | Unknown | X | X | | X | X | X | Cannot open or access Application |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 6/15/2016 | 2 54 PM | 259,151 KB | Unknown | X | X | | X | X | X | Cannot open or access Application |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 6/21/2016 | 1 15 PM | 5,777 KB | Unknown | X | X | | X | X | X | Cannot open or access Application |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Compressed (zipped) Folder | 7/8/2016 | 3 21 PM | 206,212 KB | Unknown | X | X | X | X | X | X | Compressed zipped folder. Viewable using Notepad++. This data is a Sequel Pro SQL data dump and within the data are third party names and information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | | 7/8/2016 | 4 00 PM | 12 KB | Unknown | X | X | | X | X | X | Could only open for viewing in notepad, but text is distorted |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | GDOC File | 7/5/2016 | 4 57 PM | 1 KB | Unknown | X | X | | X | X | X | Cannot open or access GDOC File |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | GDOC File | 7/5/2016 | 4 58 PM | 1 KB | Unknown | X | X | | X | X | X | Cannot open or access GDOC File |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | GDOC File | 7/5/2016 | 1 28 PM | 1KB | Unknown | X | X | | X | X | X | Cannot open or access GDOC File |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Windows Installer Package | 7/6/2016 | 1 47 PM | 15,238 KB | Unknown | X | X | | X | X | X | Cannot open or access Windows Installer Package |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 1 item. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | URL File | 7/8/2016 | 4 02 PM | 1 KB | Unknown | X | X | | X | X | X | Internet shortcut. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | | X | X | X | This file folder contains 2 items. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Shortcut | 6/21/2016 | 1 58 PM | 1 KB | Unknown | X | X | | X | X | X | Shortcuts |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Shortcut | 6/21/2016 | 1 58 PM | 1 KB | Unknown | X | X | | X | X | X | Shortcuts |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | This file folder contains 2 file folders that are empty. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 2 items and some of the contents includes, the names and/or information of third parties. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 12 07 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Search Connector | 6/28/2016 | 12 07 PM | 2 KB | Unknown | X | X | | X | X | X | Search connection |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Search Connector | 6/13/2016 | 11 12 AM | 1 KB | Unknown | X | X | | X | X | X | Search connection |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 4/24/2017 | 3 50 PM | 1 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 4/24/2017 | 3 50 PM | 8 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | BLF file | N/A | N/A | 0 KB | 0 | X | X | | X | X | X | 0 KB empty file |
| | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 9 file folders, 1 File and 1 .BLF File. One of more of the files in this folder could only be opened for viewing in notepad and the text is distorted; thus, it could contain third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | Unknown | X | X | X | X | X | X | This file folder contains 1 file that could only be opened for viewing in notepad and the text is distorted; thus, it may contain third party information. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/14/2016 | 12 04 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | # of Pages | b3 | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3 24 PM | N/A | 0 | X | X | | X | X | X | File folder with no contents. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | 4/24/2017 | 3 50 PM | 8 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | BLF File | N/A | N/A | 0 KB | 0 | X | X | | X | X | X | 0 KB empty file |
| | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File | 6/21/2016 | 1 30 PM | 4 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |
| | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File | 6/21/2016 | 1 30 PM | 1 KB | Unknown | X | X | X | X | X | X | File could only be opened for viewing in notepad, but the text is distorted; thus, it could contain third party information. |