Exhibit 2

Huddleston v. FBI

20-cv-447 (E.D. Tex.)

Vaughn Index

Excel Spreadsheets

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 160 | Redacted | 16384 | 09/26/2007 03:54 | 09/24/2007 23:17 | Roster of names and dates | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 161 | Redacted | 32256 | 09/10/2007 00:39 | 09/08/2007 16:50 | Roster of names and dates | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 162 | Redacted | 48640 | 09/04/2007 21:24 | 06/05/2007 16:06 | Roster of names, phone numbers, and email addresses | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 163 | Redacted | 8555 | 06/16/2008 18:16 | 06/15/2008 18:59 | Chart of calls made and shifts scheduled | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 164 | Redacted | 9486 | 06/03/2008 18:11 | 06/03/2008 11:23 | Roster of names and phone numbers | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 165 | Redacted | 15707 | 06/03/2008 12:14 | 06/03/2008 11:13 | List of events by date and time | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 166 | Redacted | 37376 | 06/03/2008 12:19 | 06/03/2008 11:13 | List of events by date and time | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 167 | Redacted | 12698 | 07/09/2008 17:00 | 07/08/2008 11:20 | Roster of names and phone numbers | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 168 | Redacted | 97938 | 07/07/2008 22:32 | 07/07/2008 21:59 | Roster of names and phone numbers | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 169 | Redacted | 243200 | 07/08/2008 12:13 | 07/07/2008 21:59 | Roster of names and phone numbers | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|----------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 170 | Redacted | 8303 | 06/02/2008 15:16 | 06/02/2008 14:16 | List of counties associated with number of days | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 180 | Redacted | 8866 | 03/02/2012 15:01 | 03/02/2012 15:00 | List of category numbers associated with series numbers | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 187 | Redacted | 12698 | 07/09/2008 17:00 | 07/08/2008 11:20 | Roster of names and phone numbers | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 189 | Redacted | 8303 | 06/02/2008 15:16 | 06/02/2008 14:16 | List of counties associated with number of days | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 190 | Redacted | 13358 | 01/29/2012 01:51 | 10/17/2011 23:10 | List of potential employers with status of employment efforts | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 192 | Redacted | | 06/03/2008 12:19 | 06/03/2008 11:13 | List of events by date and time | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 193 | Redacted | 97938 | 07/07/2008 22:32 | 07/07/2008 21:59 | Roster of names and phone numbers | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 198 | Redacted | | 07/08/2008 12:13 | 07/07/2008 21:59 | Roster of names and phone numbers | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 200 | Redacted | | 07/08/2008 12:13 | 07/07/2008 21:59 | Roster of names and phone numbers | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 210 | Redacted | | 09/26/2007 03:54 | 09/24/2007 23:17 | Roster of names and dates | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

# Huddleston v. FBI

# 20-cv-447 (E.D. Tex.)

# Vaughn Index

# PDF Documents

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 14 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 01/06/2014 08:17 | 202659 | 11/12/2013 15:52 | File Offset 7011356672 | Student Loan Interest Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 15 | Redacted | | | 81260 | 08/01/2012 11:58 | File Offset 7016886272 | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 16 | Redacted | | 04/22/2013 22:22 | 213657 | 04/22/2013 21:41 | File Offset 7022338048 | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 17 | Redacted | | | 148152 | | File Offset 7201222656 | Employment Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|--------|----------|-------|---------------------------------------------------|--------------|---------------------------------------------|------------|-------------|------------------|
| 18 | Redacted | | | 123467 | | File Offset 7249707008 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 19 | Redacted | | | 85946 | 08/01/2012 11:58 | File Offset 7258636288 | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 26 | Redacted | | 02/20/2013 18:43 | 143844 | 02/20/2013 18:05 | n/a | Certificate of Group Health Plan Coverage | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 27 | Redacted | | | 172889 | | n/a | Creighton University Independent Study Program Assignment Grade Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 28 | Redacted | | | 106474 | | n/a | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 29 | Redacted | | | 134420 | | n/a | Experian Credit Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 31 | Redacted | | | 219057 | | n/a | 2013 DCCC Event Invitation | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 32 | Redacted | | | 591245 | | n/a | Student Loan Disclosure of Repayment Schedule | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 33 | Redacted | | | 52024 | | n/a | Groupon Certificate | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 35 | Redacted | | | 17596 | | n/a | Creighton University Independent Study Program Assignment Grade Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 38 | Redacted | | | 140018 | | n/a | Certificate of Group Health Plan Coverage | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 39 | Redacted | | | 427364 | | n/a | Student Loan Disclosure of Repayment Schedule | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 41 | Redacted | | | 189191 | | n/a | Research Associate Job Posting | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 43 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 01/06/2014 08:17 | 220080 | 11/12/2013 15:52 | n/a | Student Loan Interest Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 44 | Redacted | | | 52024 | | n/a | Groupon Certificate | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 45 | Redacted | | | 86736 | | n/a | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 46 | Redacted | 1098E | 11/15/2012 12:18 | 171593 | 11/14/2012 10:17 | n/a | Student Loan Interest Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 47 | Redacted | | | 211183 | 04/22/2013 21:41 | n/a | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 48 | Redacted | | | 345548 | | n/a | 529 Plan Balance Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 50 | Redacted | | | 209404 | | File Offset 4381171 | Experian Credit Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 51 | Redacted | | | 1048807 | 03/10/2013 12:35 | File Offset 4590628 | Photographs of Passport, Social Security Card, and Driver's License | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 52 | Redacted | | | 108329 | | File Offset 5639493 | Paystub | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 53 | Redacted | | 03/10/2013 13:07 | 4381034 | 03/10/2013 13:00 | File Offset 66 | Rental Application | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 55 | Redacted | | 12/03/2012 13:34 | 540174 | 12/03/2012 13:34 | n/a | Lease Agreement | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|--------|----------|-------|---------------------------------------------------|--------------|----------------------------------------------|------------|-------------|------------------|
| 57 | Redacted | | | 348170 | | n/a | Student Loan Account Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 61 | Redacted | | | 389120 | | n/a | Student Loan Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 62 | Redacted | | | 98754 | | n/a | Research Assistant Job Posting | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 63 | Redacted | | | 4373 | | n/a | PayPal Account Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 65 | Redacted | | | 589392 | | n/a | Student Loan Disclosure of Repayment Schedule | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 67 | Redacted | | | 335663 | | n/a | Creighton University Independent Study Program Assignment Grade Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 68 | Redacted | | | 389119 | | n/a | Student Loan Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 69 | Redacted | | | 4701 | | n/a | PayPal Account Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 70 | Redacted | | | 85174 | | n/a | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 71 | Redacted | | | 84886 | | n/a | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 73 | Redacted | | | 123465 | | n/a | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 74 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 01/06/2014 08:17 | 220035 | 11/18/2013 15:58 | n/a | Student Loan Interest Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 76 | Redacted | | | 17596 | | n/a | Creighton University Independent Study Program Assignment Grade Report | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 78 | Redacted | | 09/01/2013 22:11 | 74250 | 09/01/2013 22:11 | n/a | Resume | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 81 | Redacted | | | 60256 | | n/a | Resume | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 82 | Redacted | | | 47723 | | n/a | Groupon Certificate | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 83 | Redacted | | | 390661 | | n/a | College Writing Assisgnment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 85 | Redacted | | 04/22/2013 22:22 | 213657 | 04/22/2013 21:41 | n/a | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 87 | Redacted | | | 427463 | | n/a | Student Loan Disclosure of Repayment Schedule | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 88 | Redacted | | | 259374 | | n/a | Voter Registration Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 90 | Redacted | | | 231519 | | n/a | Demoracy Corps Polling Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 129 | Redacted | | | 44861 | 08/01/2012 11:59 | n/a | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 130 | Redacted | | | 81260 | 08/01/2012 11:58 | n/a | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 131 | Redacted | | | 60450 | 08/02/2012 17:30 | n/a | Glasses prescription | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 132 | Redacted | | | 223249 | | n/a | H&R Block Tax Information | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 133 | Redacted | | | 231977 | | n/a | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 134 | Redacted | | | 85946 | 08/01/2012 11:58 | n/a | H&R Block Tax Information | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 135 | Redacted | | | 126732 | | n/a | DC Tax Return | **(b)(3), 6, 7(A), 7(C)**<br>Exemption (b)(3) was asserted to protect tax return information.<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 136 | Redacted | | | 6067 | | n/a | DC Tax Return | **(b)(3), 6, 7(A), 7(C)**<br>Exemption (b)(3) was asserted to protect tax return information.<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 137 | Redacted | | | 4716 | | n/a | Apartment Lottery Application | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 138 | Redacted | | | 424217 | | n/a | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 139 | Redacted | | | 9275 | | n/a | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 140 | Redacted | | | 113807 | | n/a | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 141 | Redacted | | | 128785 | | n/a | Certificate of Participation | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 142 | Redacted | | | 334730 | | n/a | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 143 | Redacted | | | 101636 | | n/a | IRS Form 1098-T | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 144 | Redacted | | | 104215 | | n/a | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 145 | Redacted | | | 129146 | | n/a | Experian Credit Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 146 | Redacted | | | 134420 | | n/a | DNC Offer Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 147 | Redacted | | | 461570 | | n/a | Parking Request Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 148 | Redacted | | | 131099 | | n/a | Certificate of Training | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 149 | Redacted | | | 430981 | | n/a | Parking Request Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 150 | Redacted | | | 74130 | | n/a | Employment Verification | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 151 | Redacted | | | 725490 | | n/a | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 152 | Redacted | | | 958457 | | n/a | Birthday Party Menu | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 153 | Redacted | | 07/30/2014 02:54 | 78217 | 07/30/2014 02:54 | n/a | Medical Report | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 154 | Redacted | | | 851618 | | n/a | IRS Form 1099-MISC | **(b)(3), 6, 7(A), 7(C)**<br>Exemption (b)(3) was asserted to protect tax return information.<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 155 | Redacted | | | 275457 | | n/a | Lease Agreement | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 156 | Redacted | | | 273182 | | n/a | Form W-2 | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 157 | Redacted | | | 663781 | | n/a | Lease Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 158 | Redacted | | | 312812 | | n/a | IRS Form 1098-T | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|--------|----------|-------|-----|------|-----|-----|-----|-----|
| 159 | Redacted | | | 45384 | | n/a | Lease Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 160 | Redacted | | | 2142771 | | n/a | Form W-2 | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 161 | Redacted | | | 803420 | | n/a | Form W-2 | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 163 | Redacted | | | 2127180 | | n/a | Lease Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 164 | Redacted | | | 67890 | | n/a | Internet Payment System Receipt | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 166 | Redacted | | | 416398 | | n/a | Escrow Account Disclosure | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 168 | Redacted | | 08/01/2012 12:22 | 84165 | 08/01/2012 11:58 | n/a | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 169 | Redacted | | 08/01/2012 12:22 | 88815 | 08/01/2012 11:58 | n/a | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 170 | Redacted | | 08/01/2012 12:22 | 47794 | 08/01/2012 11:59 | n/a | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 171 | Redacted | | | 95909 | | n/a | Job Posting | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 172 | Redacted | | | 44455 | | n/a | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 173 | Redacted | | 10/23/2013 00:54 | 76647 | 09/01/2013 22:11 | n/a | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 174 | Redacted | | | 93448 | | n/a | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 175 | Redacted | | | 74158 | | n/a | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 176 | Redacted | | | 73506 | | n/a | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 177 | Redacted | | | 115366 | | n/a | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 178 | Redacted | | | 114500 | | n/a | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 179 | Redacted | | | 6233 | | n/a | Reference List | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 180 | Redacted | | | 78597 | | n/a | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 181 | Redacted | | | 148150 | | n/a | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 182 | Redacted | | | 148854 | | n/a | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 183 | Redacted | | | 375201 | | n/a | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 184 | Redacted | | | 123531 | | n/a | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 185 | Redacted | Youth Violence in Schools | 12/19/2011 20:55 | 673619 | 12/19/2011 20:55 | n/a | Research Assignment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 186 | Redacted | | | 528666 | | n/a | Medical Records Release Form | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 187 | Redacted | | | 390661 | | n/a | Term Paper | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 188 | Redacted | | | 30445 | | n/a | Insurance Letter | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 189 | Redacted | | | 170352 | | n/a | Dental Bill | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 190 | Redacted | | | 895168 | | n/a | DNC Benefits Guide | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 191 | Redacted | | | 895168 | | n/a | DNC Benefits Guide | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 196 | Redacted | | | 123533 | | File Offset 3745984000 | Resume | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 197 | Redacted | | | 298030 | | File Offset 3759713792 | Dataset Description | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 198 | Redacted | | | 66064 | | File Offset 3770839040 | Apartment Lottery Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 200 | Redacted | | | 129148 | | File Offset 3948228096 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 203 | Redacted | | | 128787 | | File Offset 4239126016 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 218 | Redacted | | | 115368 | | File Offset 4849593856 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 221 | Redacted | | | 231521 | | File Offset 5443251712 | Demoracy Corps Polling Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 227 | Redacted | | | 67891 | | File Offset 5959822848 | Internet Payment System Receipt | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 229 | Redacted | | | 17597 | | File Offset 6009896448 | Creighton University Independent Study Program Assignment Grade Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 230 | Redacted | | | 9277 | | File Offset 6019792384 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|--------|----------|-------|--------------------------------------------------|--------------|--------------------------------------------|------------|-------------|------------------|
| 231 | Redacted | | | 189192 | | File Offset 6069530112 | Job Posting | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 238 | Redacted | | | 223135 | | File Offset 6394342912 | Lease Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 240 | Redacted | | | 243084 | | File Offset 6677048832 | Student Loan Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 243 | Redacted | | | 134961 | | File Offset 7115808256 | Reference List | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 244 | Redacted | | | 6235 | | File Offset 7197003264 | Amtrak Ticket | 6, 7(A), 7(C)<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 245 | Redacted | | | 16034 | | File Offset 7548890624 | Parade Entry Form | 6, 7(A), 7(C)<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 248 | Redacted | | | 4994 | | File Offset 7706492416 | Voter Registration Application | 6, 7(A), 7(C)<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 250 | Redacted | | | 169184 | | File Offset 7742242304 | Resume | 6, 7(A), 7(C)<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|--------|----------|-------|---------------------------------------------------|--------------|---------------------------------------------|------------|-------------|------------------|
| 251 | Redacted | | | 44457 | | File Offset 7780036096 | Creighton University Independent Study Program Assignment Grade Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 252 | Redacted | | | 172890 | | File Offset 7787941376 | Apartment Lottery Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 253 | Redacted | | | 424217 | | File Offset 7791607296 | Glasses prescription | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 254 | Redacted | | | 60450 | 08/02/2012 17:30 | File Offset 7832821248 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 255 | Redacted | | | 148856 | | File Offset 7924432384 | MPD Incident Based Event Report | 6, 7(A), 7(C) Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 258 | Redacted | | | 195899 | | File Offset 8298974720 | Groupon Certificate | 6, 7(A), 7(C) Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 259 | Redacted | | | 52024 | | File Offset 8332639744 | School Matrix Document | 6, 7(A), 7(C) Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 260 | Redacted | | | 22730 | | File Offset 8389217792 | Certificate of Participation | 6, 7(A), 7(C) Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 261 | Redacted | | | 334730 | | File Offset 8390766080 | IRS Form 1098-T | **(b)(3) ,6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 262 | Redacted | | | 45384 | | File Offset 8510008832 | Insurance Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 263 | Redacted | | | 30446 | | File Offset 8515268096 | Student Loan Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 265 | Redacted | | 05/04/2016 11:45 | 9641555 | 05/04/2016 11:45 | File Offset 8794123776 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 266 | Redacted | | | 33787 | | File Offset 8947801600 | Form W-2 | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 268 | Redacted | | | 1156996 | | File Offset 9002266112 | Birthday Party Menu | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 270 | Redacted | | | 7582 | | File Offset 9348165120 | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 271 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 02/11/2015 16:40 | 267601 | 11/12/2013 15:52 | File Offset 9354423808 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 272 | Redacted | | | 60256 | | File Offset 9360334336 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 277 | Redacted | | | 196331 | | File Offset 9710218752 | College Group Presentation Assessment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 279 | Redacted | CMR17 | 09/05/2012 04:59 | 70547 | 09/05/2012 04:59 | File Offset 9826790912 | H&R Block Tax Information | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 285 | Redacted | | | 107015 | | File Offset 10067234304 | Credit Card Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 286 | Redacted | U.S. Bank Internet Banking | 01/13/2014 00:57 | 32820 | 01/13/2014 00:57 | File Offset 10083528192 | Certificate of Group Health Plan Coverage | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 287 | Redacted | | 02/20/2013 18:43 | 143844 | 02/20/2013 18:05 | File Offset 10203053568 | Experian Credit Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 288 | Redacted | | | 134420 | | File Offset 10215124480 | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 293 | Redacted | | | 89405 | | File Offset 10456337920 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 324 | Redacted | | | 74131 | | File Offset 11041664512 | Parking Request Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 325 | Redacted | | | 47723 | | File Offset 11038043648 | Groupon Certificate | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 327 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 02/11/2015 16:40 | 267538 | 11/18/2013 15:58 | File Offset 11262782976 | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 328 | Redacted | | | 371574 | | File Offset 11282636288 | Student Loan Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 330 | Redacted | | | 170352 | | File Offset 11346349568 | Dental Bill | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 331 | Redacted | | | 435259 | | File Offset 11350535680 | Medical Bill | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 332 | Redacted | | | 186038 | | File Offset 11477069312 | Quiz Feedback | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 333 | Redacted | | | 148152 | | File Offset 11490037248 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 334 | Redacted | | | 131100 | | File Offset 11497942528 | Parking Request Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 335 | Redacted | | | 231977 | | File Offset 11496058368 | H&R Block Tax Information | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 337 | Redacted | | | 851618 | | File Offset 11514621440 | Medical Record | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 339 | Redacted | | | 31345 | | File Offset 11571879424 | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 342 | Redacted | | 08/01/2012 12:22 | 84165 | 08/01/2012 11:58 | File Offset 11959692800 | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 343 | Redacted | "AFS Statement" | 03/21/2015 13:40 | 239450 | 03/21/2015 13:40 | File Offset 11962297856 | 529 Account Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 345 | Redacted | | | 32858 | | File Offset 12030643712 | College Website Evaluation Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 346 | Redacted | | 08/01/2012 12:22 | 88815 | 08/01/2012 11:58 | File Offset 12090584576 | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 347 | Redacted | | | 390663 | | File Offset 12132679168 | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|--------|----------|-------|---------------------------------------------------|--------------|---------------------------------------------|-----------|-------------|------------------|
| 348 | Redacted | | | 104216 | | File Offset 12186926592 | IRS Form 1098-T | **(b)(3) ,6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 350 | Redacted | | | 4716 | | File Offset 12314181120 | DC Tax Return | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 352 | Redacted | | | 186210 | | File Offset 12374691328 | Quiz Feedback | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 353 | Redacted | | | 86738 | | File Offset 12372635136 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 354 | Redacted | | | 17191 | | File Offset 12426817024 | Contribution Receipt | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 356 | Redacted | | | 78599 | | File Offset 12488019456 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 357 | Redacted | | | 275457 | | File Offset 12603207168 | IRS Form 1099-MISC | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 358 | Redacted | | | 528666 | | File Offset 12650081792 | Medical Record Authorization Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 361 | Redacted | | | 112331 | | File Offset 12787936768 | Student government document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 362 | Redacted | | | 6067 | | File Offset 12789435904 | DC Tax Return | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 363 | Redacted | | | 84541 | | File Offset 12791057920 | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 365 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 01/06/2014 08:17 | 202614 | 11/18/2013 15:58 | File Offset 12949814784 | IRS Form 1098-T | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 366 | Redacted | | | 81260 | 08/01/2012 11:58 | File Offset 13055880704 | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 367 | Redacted | | | 73508 | | File Offset 13067341312 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 369 | Redacted | | | 105039 | | File Offset 13186432512 | Search results for term paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 371 | Redacted | | | 98755 | | File Offset 13293817344 | Job Posting | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 373 | Redacted | | 09/01/2013 22:11 | 48828426 | 09/01/2013 22:11 | File Offset 13324828672 | Resume | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 374 | Redacted | | 09/01/2013 22:11 | 74250 | 09/01/2013 22:11 | File Offset 13373582848 | Resume | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 375 | Redacted | 1098E | 11/15/2012 12:18 | 157467 | 11/14/2012 10:17 | File Offset 13594021376 | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)**<br>Exemption (b)(3) was asserted to protect tax return information.<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 376 | Redacted | | 11/15/2012 12:18 | 1034011 | 11/14/2012 10:17 | File Offset 13593144832 | Lease Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 378 | Redacted | | | 85176 | | File Offset 13644115456 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 379 | Redacted | | | 140019 | | File Offset 13659250176 | Certificate of Group Health Plan Coverage | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 382 | Redacted | | | 85946 | 08/01/2012 11:58 | File Offset 13762833920 | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 384 | Redacted | | | 320491 | | File Offset 13846441472 | Computing Quiz | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 386 | Redacted | | | 74160 | | File Offset 14029331968 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 388 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 01/06/2014 08:17 | 202659 | 11/12/2013 15:52 | File Offset 14090448384 | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 392 | Redacted | | | 895170 | | File Offset 14205398528 | DNC Benefits Guide | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 393 | Redacted | | | 219059 | | File Offset 14222310912 | 2013 DCCC Event Invitation | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 395 | Redacted | | | 312573 | | File Offset 14234971648 | Massdrop Receipt | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 404 | Redacted | | | 93450 | | File Offset 15087128064 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 407 | Redacted | | | 123467 | | File Offset 15446294016 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 416 | Redacted | | 03/04/2015 14:57 | 728474 | 03/04/2015 14:57 | File Offset 16124306952 | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 417 | Redacted | | | 375203 | | File Offset 16270634496 | Student government document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 418 | Redacted | | | 667957 | | File Offset 16310754816 | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 419 | Redacted | | 04/22/2013 22:22 | 213657 | 04/22/2013 21:41 | File Offset 16374930944 | Student government document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 422 | Redacted | | 01/11/2001 19:33 | 112498 | 01/11/2001 19:33 | File Offset 16961793536 | Invoice | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 425 | Redacted | | | 98614 | | File Offset 17661189632 | H&R Block Tax Information | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 426 | Redacted | | | 223249 | | File Offset 18624163328 | FSA Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 431 | Redacted | | | 121372 | | File Offset 22149336576 | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 434 | Redacted | | 03/01/2013 15:03 | 483812 | 12/19/2011 16:04 | File Offset 24528694784 | Creighton University Independent Study Program Course Grade Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 437 | Redacted | | 05/24/2012 22:42 | 49661 | 05/24/2012 22:42 | File Offset 25112750964 | Lease Agreement | 6, 7(A), 7(C) Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 438 | Redacted | | | 2142771 | | File Offset 25200651776 | Lease Agreement | 6, 7(A), 7(C) Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 439 | Redacted | | | 2127180 | | File Offset 25253555712 | Form W-2 | 6, 7(A), 7(C) Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 445 | Redacted | CMR17 | 09/05/2012 04:59 | 128938 | 09/05/2012 04:59 | File Offset 26131869184 | DNC Offer Letter | 6, 7(A), 7(C) Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 446 | Redacted | | | 461570 | | File Offset 26199395840 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 447 | Redacted | | | 84888 | | File Offset 26362654208 | 529 Plan Balance Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 448 | Redacted | | | 345548 | | File Offset 26467388928 | Lease Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 449 | Redacted | | 12/03/2012 13:34 | 540174 | 12/03/2012 13:34 | File Offset 26525117952 | Escrow Account Disclosure | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 456 | Redacted | Microsoft Word - Read Me Italian | 05/14/2012 07:43 | 202585 | 05/14/2012 07:43 | File Offset 28547116544 | Student Loan Disclosure of Repayment Schedule | 6, 7(A), 7(C) Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 458 | Redacted | Learning Python, Fifth Edition | 04/29/2014 16:27 | 11026997 | 01/21/2014 15:27 | File Offset 29043895808 | Experian Credit Report | 6, 7(A), 7(C) Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 459 | Redacted | | | 209404 | | File Offset 29061924851 | Photographs of Passport, Social Security Card, and Driver's License | 6, 7(A), 7(C) Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 460 | Redacted | | | 1048807 | 03/10/2013 12:35 | File Offset 29062134308 | Rental Application | 6, 7(A), 7(C) Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 461 | Redacted | | 03/10/2013 13:07 | 4381034 | 03/10/2013 13:00 | File Offset 29057543746 | Paystub | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 463 | Redacted | | | 488095 | | File Offset 29335449088 | Learning Center Webinar PowerPoint Deck | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 465 | Redacted | | 10/26/2012 23:09 | 600597 | 10/26/2012 23:09 | File Offset 29797506560 | Medical bill | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 469 | Redacted | Youth Violence in Schools | 12/19/2011 20:55 | 673621 | 12/19/2011 20:55 | File Offset 31340588544 | Research Assignment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 472 | Redacted | | | 430981 | | File Offset 70047723008 | Certificate of Training | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 473 | Redacted | | | 472011 | | File Offset 70909128192 | DNC Offer Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 474 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:46 | 654716 | 12/09/2015 12:10 | File Offset 70924627456 | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 476 | Redacted | | | 725490 | | File Offset 79875124736 | Employment Verification | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 478 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:48 | 17651306 | 12/09/2015 12:10 | File Offset 80230313984 | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 479 | Redacted | | | 4373 | | File Offset 81497030144 | PayPal Account Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 480 | Redacted | | | 574805 | | File Offset 81556024832 | Student Loan Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 481 | Redacted | | | 4701 | | File Offset 81645071872 | PayPal Account Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 482 | Redacted | | | 958457 | | File Offset 84294258176 | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 485 | Redacted | | | 113809 | | File Offset 87864122880 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 487 | Redacted | | | 95910 | | File Offset 89799699968 | Job Posting | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 507 | Redacted | | 10/23/2013 00:54 | 76647 | 09/01/2013 22:11 | File Offset 101819059712 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 526 | Redacted | | 04/28/2016 10:49 | 99020 | 04/28/2016 10:49 | File Offset 114420882944 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 552 | Redacted | | 03/01/2013 15:03 | 483812 | 12/19/2011 16:04 | n/a | DC Tax Return | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 554 | Redacted | "AFS Statement" | 03/21/2015 13:40 | 239450 | 03/21/2015 13:40 | n/a | Credit Card Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 555 | Redacted | Microsoft PowerPoint - Changing Careers FINAL 2013 | 06/18/2013 15:00 | 2202944 | 06/18/2013 15:00 | n/a | 529 Plan Balance Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 556 | Redacted | | | 17191 | | n/a | Learning Center Webinar PowerPoint Deck | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 557 | Redacted | | | 17191 | | n/a | Contribution Receipt | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 558 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 02/11/2015 16:40 | 285417 | 11/18/2013 15:58 | n/a | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 559 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 02/11/2015 16:40 | 285480 | 11/12/2013 15:52 | n/a | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 560 | Redacted | | | 312573 | | n/a | Massdrop Receipt | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 561 | Redacted | | | 472009 | | n/a | DNC Offer Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 562 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:46 | 1309432 | 12/09/2015 12:10 | n/a | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 563 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:46 | 654716 | 12/09/2015 12:10 | File Offset 654716 | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 564 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:48 | 1290452 | 12/09/2015 12:10 | n/a | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 565 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:48 | 645226 | 12/09/2015 12:10 | File Offset 645226 | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)**<br>Exemption (b)(3) was asserted to protect tax return information.<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 566 | Redacted | | | 33787 | | n/a | Resume | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 567 | Redacted | | | 223744 | | n/a | Invoice | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 568 | Redacted | | | 16034 | | n/a | Amtrak Ticket | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 569 | Redacted | | | 681331 | | n/a | FSA Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 572 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:48 | 1290452 | 12/09/2015 12:10 | n/a | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 573 | Redacted | | | 435259 | | n/a | Medical bill | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 574 | Redacted | | | 613506 | | n/a | Medical bill | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 575 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:48 | 645226 | 12/09/2015 12:10 | File Offset 645226 | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 620 | Redacted | | | 298028 | | n/a | Dataset Description | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 621 | Redacted | | | 320491 | | n/a | Computing Quiz | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 626 | Redacted | | | 186037 | | n/a | Quiz Feedback | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 627 | Redacted | | | 186209 | | n/a | Quiz Feedback | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 717 | Redacted | | | 88556 | | n/a | Student government document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 718 | Redacted | | | 112329 | | n/a | Student government document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 719 | Redacted | | | 667955 | | n/a | Student government document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 720 | Redacted | | | 50102 | | n/a | College Group Presentation Assessment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 721 | Redacted | | | 32858 | | n/a | College Website Evaluation Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 722 | Redacted | | | 11549 | | n/a | Parade Entry Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 739 | Redacted | | | 31345 | | n/a | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 740 | Redacted | | | 84541 | | n/a | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 741 | Redacted | | | 105037 | | n/a | Search results for term paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 769 | Redacted | | | 170352 | | Physical Sector 229550135 | Dental Bill | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 770 | Redacted | | | 528666 | | Physical Sector 231591623 | Medical Record Authorization Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 772 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 02/11/2015 16:40 | 45335314 | 11/18/2013 15:58 | Physical Sector 234392456 | IRS Form 1098-E | **(b)(3) 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 773 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 02/11/2015 16:40 | 267538 | 11/18/2013 15:58 | Physical Sector 234480479 | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 776 | Redacted | | | 32858 | | Physical Sector 237663063 | College Website Evaluation Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 778 | Redacted | 1098E | 11/15/2012 12:18 | 157467 | 11/14/2012 10:17 | Physical Sector 237970448 | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 779 | Redacted | | | 6067 | | Physical Sector 237974720 | DC Tax Return | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 781 | Redacted | "AFS Statement" | 03/21/2015 13:40 | 239450 | 03/21/2015 13:40 | Physical Sector 238274983 | 529 Plan Balance Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 782 | Redacted | | | 73508 | | Physical Sector 241901967 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 785 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 02/11/2015 16:40 | 267601 | 11/12/2013 15:52 | Physical Sector 243351887 | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 786 | Redacted | | | 60256 | | Physical Sector 243363431 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 787 | Redacted | | | 435259 | | Physical Sector 244894520 | Medical bill | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 790 | Redacted | | | 681331 | | Physical Sector 249118607 | FSA Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 793 | Redacted | | | 52024 | | Physical Sector 260082095 | Groupon Certificate | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 794 | Redacted | | 02/20/2013 18:43 | 143844 | 02/20/2013 18:05 | Physical Sector 260462807 | Certificate of Group Health Plan Coverage | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 795 | Redacted | | | 2142771 | | Physical Sector 260823447 | Lease Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 797 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 01/06/2014 08:17 | 202614 | 11/18/2013 15:58 | Physical Sector 260888847 | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 802 | Redacted | | | 390663 | | Physical Sector 263355615 | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 805 | Redacted | | | 17597 | | Physical Sector 264509072 | Creighton University Independent Study Program Assignment Grade Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 807 | Redacted | | | 416398 | | Physical Sector 267050983 | Escrow Account Disclosure | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 808 | Redacted | | | 86738 | | Physical Sector 267122583 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 809 | Redacted | | | 186210 | | Physical Sector 267126599 | Quiz Feedback | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 811 | Redacted | | | 574825 | | Physical Sector 267647799 | Student Loan Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 812 | Redacted | | | 84888 | | Physical Sector 268451855 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 822 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:48 | 645226 | 12/09/2015 12:10 | Physical Sector 272018823 | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|--------|----------|-------|---------------------------------------------------|--------------|---------------------------------------------|------------|-------------|------------------|
| 827 | Redacted | | | 81260 | 08/01/2012 11:58 | Physical Sector 274325271 | MPD Incident Based Event Report | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 830 | Redacted | | | 275457 | | Physical Sector 276785143 | IRS Form 1099-MISC | **(b)(3), 6, 7(A), 7(C)**<br>Exemption (b)(3) was asserted to protect tax return information.<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 831 | Redacted | | | 375203 | | Physical Sector 277653407 | Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 834 | Redacted | | | 50102 | | Physical Sector 278922719 | College Group Presentation Assessment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 836 | Redacted | | | 320491 | | Physical Sector 280569375 | Computing Quiz | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 839 | Redacted | | 11/15/2012 12:18 | 1034011 | 11/14/2012 10:17 | Physical Sector 281091935 | Lease Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 840 | Redacted | | | 123467 | | Physical Sector 281321255 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 842 | Redacted | | | 114502 | | Physical Sector 281360784 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 843 | Redacted | | | 106474 | | Physical Sector 281434119 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 844 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 01/06/2014 08:17 | 202659 | 11/12/2013 15:52 | Physical Sector 281730231 | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 846 | Redacted | | | 45384 | | Physical Sector 281890839 | IRS Form 1098-T | **(b)(3) ,6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 860 | Redacted | | | 958457 | | Physical Sector 326344111 | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 898 | Redacted | Microsoft PowerPoint - Changing Careers FINAL 2013 | 06/18/2013 15:00 | 2202944 | 06/18/2013 15:00 | Physical Sector 687956575 | Learning Center Webinar PowerPoint Deck | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 902 | Redacted | | | 461570 | | Physical Sector 690686639 | DNC Offer Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 906 | Redacted | | 03/10/2013 13:07 | 4381034 | 03/10/2013 13:00 | Physical Sector 694872567 | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 907 | Redacted | | | 209404 | | Physical Sector 694881123 | Experian Credit Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 908 | Redacted | | | 1048807 | 03/10/2013 12:35 | Physical Sector 694881533 | Photographs of Passport, Social Security Card, and Driver's License | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 909 | Redacted | | | 108329 | | Physical Sector 694883581 | Paystub | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 910 | Redacted | | | 335664 | | Physical Sector 695624231 | Creighton University Independent Study Program Course Grade Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 915 | Redacted | | | 17080 | | Physical Sector 702533104 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 937 | Redacted | | | 1261658 | | Physical Sector 703209808 | College Website Evaluation Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 940 | Redacted | | | 4716 | | Physical Sector 703233320 | DC Tax Return | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 943 | Redacted | | | 13017739 | | Physical Sector 703264720 | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 959 | Redacted | | | 613506 | | Physical Sector 706604175 | Medical bill | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 961 | Redacted | | | 4701 | | Physical Sector 707325408 | PayPal Account Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 962 | Redacted | | | 4373 | | Physical Sector 707326152 | PayPal Account Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 969 | Redacted | CMR17 | 09/05/2012 04:59 | 58332108 | 09/05/2012 04:59 | Physical Sector 707711280 | 529 Plan Balance Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 970 | Redacted | | | 345548 | | Physical Sector 707824535 | 529 Plan Balance Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 971 | Redacted | | 12/03/2012 13:34 | 540174 | 12/03/2012 13:34 | Physical Sector 707937287 | Lease Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 993 | Redacted | | | 1359962 | | Physical Sector 709903952 | College Website Evaluation Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 997 | Redacted | | | 12722827 | | Physical Sector 709960880 | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1025 | Redacted | | | 134420 | | Physical Sector 716812271 | Experian Credit Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1027 | Redacted | | | 211183 | 04/22/2013 21:41 | Physical Sector 716827887 | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1029 | Redacted | | | 2127180 | | Physical Sector 718014455 | Lease Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1037 | Redacted | | | 16198 | | Physical Sector 721993712 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1051 | Redacted | | | 98755 | | Physical Sector 727098863 | Job Posting | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1054 | Redacted | | | 334730 | | Physical Sector 733997807 | Certificate of Participation | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1057 | Redacted | Youth Violence in Schools | 12/19/2011 20:55 | 673621 | 12/19/2011 20:55 | Physical Sector 743981231 | Research Assignment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1058 | Redacted | | | 725490 | | Physical Sector 748357151 | Employment Verification | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1060 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:48 | 17651306 | 12/09/2015 12:10 | Physical Sector 749050880 | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1061 | Redacted | | | 412876 | | Physical Sector 749172087 | Student Loan Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1062 | Redacted | | | 895170 | | Physical Sector 749806687 | DNC Benefits Guide | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1063 | Redacted | | | 574805 | | Physical Sector 751640159 | Student Loan Disclosure of Repayment Schedule | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1064 | Redacted | | | 93450 | | Physical Sector 752007791 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1076 | Redacted | | | 2375770 | | Physical Sector 752586672 | College Website Evaluation Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1083 | Redacted | | | 24404619 | | Physical Sector 752689424 | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1105 | Redacted | | 10/23/2013 00:54 | 76647 | 09/01/2013 22:11 | Physical Sector 775594767 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1111 | Redacted | | 04/28/2016 10:49 | 59981 | 04/28/2016 10:49 | Physical Sector 782717215 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1122 | Redacted | | | 472011 | | Physical Sector 793836895 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1123 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:46 | 654716 | 12/09/2015 12:10 | Physical Sector 793867167 | DNC Offer Letter | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1124 | Redacted | | 03/01/2013 15:03 | 483812 | 12/19/2011 16:04 | Physical Sector 796447799 | IRS Form 1098-E | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1134 | Redacted | | | 5376074 | | Physical Sector 821800656 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1144 | Redacted | | | 112408 | | Physical Sector 822023096 | College Website Evaluation Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1152 | Redacted | | | 18520655 | | Physical Sector 822114856 | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1175 | Redacted | | | 35402863 | | Physical Sector 825265559 | Student Loan Statement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1178 | Redacted | | | 115368 | | Physical Sector 825966744 | Internet Payment System Receipt | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1179 | Redacted | | | 177387 | | Physical Sector 826214928 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1185 | Redacted | Wiley_Logo | 6/1/2012 16:18 | 2979627 | 06/01/2012 16:18 | Physical Sector 830299199 | Job Posting | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1203 | Redacted | | | 76498158 | | Physical Sector 853175280 | Certificate of Training | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1206 | Redacted | | | 25474975 | | Physical Sector 853460568 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|--------|----------|-------|---------------------------------------------------|--------------|---------------------------------------------|------------|-------------|------------------|
| 1223 | Redacted | | 08/01/2012 12:22 | 9322586 | 08/01/2012 11:58 | Physical Sector 854321936 | College Website Evaluation Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1243 | Redacted | | | 1013498 | | Physical Sector 858226439 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1266 | Redacted | | | 2523756 | | Physical Sector 860188848 | College Website Evaluation Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1270 | Redacted | | | 5337739 | | Physical Sector 860240104 | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1280 | Redacted | | | 497738 | | Physical Sector 862461928 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1282 | Redacted | | | 54401 | | Physical Sector 889554936 | New Year's Eve Party Ticket | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1283 | Redacted | | | 467273 | | Physical Sector 892235776 | New Year's Eve Party Ticket | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1284 | Redacted | Switch Monitor | 04/29/2009 05:31 | 17895 | 04/29/2009 05:31 | Physical Sector 1329484624 | Washington Redskins Ticket | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1288 | Redacted | | 03/09/2013 22:06 | 103661 | 03/09/2013 22:06 | n/a | IPSOS Public Affairs Agreement | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1289 | Redacted | | 03/10/2013 03:45 | 262052 | 03/09/2013 11:40 | n/a | Equifax Credit Report | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1290 | Redacted | | 03/10/2013 03:32 | 6932141 | 03/09/2013 11:30 | n/a | Photograph of Driver's License | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1291 | Redacted | | | 108327 | | n/a | Rental Agreement | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1292 | Redacted | | | 209404 | | n/a | Paystub | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1293 | Redacted | | | 1048807 | 03/10/2013 12:35 | n/a | Experian Credit Report | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1294 | Redacted | | 03/10/2013 13:07 | 4381034 | 03/10/2013 13:00 | n/a | Photographs of Passport, Social Security Card, and Driver's License | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1295 | Redacted | | | 298028 | | n/a | Rental Agreement | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1296 | Redacted | | | 86204 | | n/a | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1297 | Redacted | | | 3688 | | n/a | Poem | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

# Huddleston v. FBI

# 20-cv-447 (E.D. Tex.)

# Vaughn Index

# PowerPoint Documents

| Record | Size (Bytes) | Saved Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 3 | 42060800 | 42060800 | 05/17/2006 00:53 | 05/16/2006 00:17 | n/a | Israel PowerPoint Containing Photographs | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 4 | 91270144 | 91270144 | 01/10/2007 19:18 | 05/17/2006 01:04 | n/a | Israel and Holocaust Related PowerPoint Containing Photographs | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Saved Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 16 | 1206197 | 1206197 | 12/10/2008 12:41 | 12/09/2008 18:05 | File Offset 13971299 840 | PowerPoint Concerning Time Spent Campaigning for Scott Kleeb | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 18 | 428787 | 428787 | 09/02/2008 14:44 | 08/27/2002 12:15 | File Offset 14065430 016 | PowerPoint Depicting Editorial Cartoon | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Saved Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 19 | | 4358144 | 09/04/2008 15:17 | 08/29/2002 11:08 | File Offset 14152347 136 | PowerPoint Discussing Ethical Issue | 6, 7(A), 7(C) Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 22 | 1045543 | 1045543 | 04/22/2008 04:57 | 04/22/2008 00:47 | File Offset 16165146 112 | PowerPoint Concerning Rep. Zach Space | 6, 7(A), 7(C) Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Saved Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 31 | | 10485760 | 12/10/2008 12:42 | 12/09/2008 18:05 | File Offset 82982944 256 | PowerPoint Concerning Time Spent Campaigning for Scott Kleeb | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 35 | 69489664 | 69489664 | 02/07/2007 00:52 | 05/17/2006 01:04 | n/a | Holocaust Related PowerPoint Containing Photographs | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Saved Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 64 | 428787 | 428787 | 09/02/2008 14:44 | 08/27/2002 12:15 | n/a | PowerPoint Depicting Editorial Cartoon | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 65 | 620544 | 620544 | 09/04/2008 15:17 | 08/29/2002 11:08 | n/a | PowerPoint Discussing Ethical Issue | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Saved Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 66 | 1206197 | 1206197 | 12/10/2008 12:41 | 12/09/2008 18:05 | n/a | PowerPoint Concerning Time Spent Campaigning for Scott Kleeb | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 67 | 1449472 | 1449472 | 12/10/2008 12:42 | 12/09/2008 18:05 | n/a | PowerPoint Concerning Time Spent Campaigning for Scott Kleeb | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Saved Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 68 | 1045543 | 1045543 | 04/22/2008 04:57 | 04/22/2008 00:47 | n/a | PowerPoint Concerning Rep. Zach Space | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 92 | | 10485760 | 12/10/2008 12:42 | 12/9/2008 18:05 | Physical Sector 845163815 | PowerPoint Concerning Time Spent Campaigning for Scott Kleeb | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

# Huddleston v. FBI

## 20-cv-447 (E.D. Tex.)

## Vaughn Index

## Word Documents

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 13 | 12896 | 04/24/2013 22:11 | 04/24/2013 17:39 | Cover Letter Drafts | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 14 | 498399 | | | Job Posting | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 15 | 16223 | 04/25/2014 01:32 | 04/25/2014 01:10 | Cover Letter | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 16 | 24214 | 08/02/2015 22:57 | 08/02/2015 22:57 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 17 | 16896 | 12/17/2012 01:45 | 12/17/2012 01:41 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 18 | 589908 | 08/03/2012 01:42 | 07/31/2012 11:19 | Spanish Assignment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 19 | 19583 | 04/24/2013 16:47 | 04/24/2013 16:45 | Job Posting | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 20 | 27702 | 04/25/2016 21:25 | 06/28/2015 18:16 | Resume | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 21 | 589908 | 08/03/2012 01:42 | 07/31/2012 11:19 | Spanish Assignment | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 24 | 14390 | 04/23/2013 22:02 | 04/23/2013 22:01 | Amazon Customer Service Chat | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 25 | 16523 | 04/29/2014 02:31 | 04/29/2014 01:04 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 26 | 11505 | 04/29/2014 03:17 | 04/29/2014 03:00 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 27 | 13775 | 05/04/2016 00:41 | 05/04/2016 00:41 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 28 | 13001 | 06/11/2013 00:14 | 06/11/2013 00:14 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 29 | 14591 | 05/24/2016 01:21 | 05/24/2016 01:09 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 30 | 15928 | 04/25/2014 01:48 | 04/25/2014 01:32 | Cover Letter | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 31 | 12378 | 04/24/2014 02:11 | 04/23/2014 23:33 | Cover Letter | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 32 | 14174 | 06/26/2013 02:43 | 05/09/2013 00:04 | Cover Letter | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 33 | 14562 | 06/28/2013 03:20 | 06/28/2013 00:41 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 34 | 14113 | 07/22/2013 00:10 | 07/21/2013 22:45 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 35 | 17093 | 10/21/2013 03:55 | 10/20/2013 03:14 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 36 | 17482 | 10/21/2013 03:32 | 10/21/2013 03:13 | Cover Letter | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 37 | 14358 | 07/22/2013 02:38 | 07/22/2013 01:58 | Cover Letter | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 38 | 14488 | 05/19/2016 23:22 | 05/19/2016 23:22 | Cover Letter | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 39 | 14476 | 05/19/2016 23:22 | 05/19/2016 23:03 | Cover Letter | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 40 | 14321 | 06/05/2013 01:37 | 06/05/2013 01:37 | Cover Letter | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 41 | 16183 | 04/25/2014 01:10 | 04/24/2014 22:24 | Cover Letter | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 42 | 13917 | 06/11/2013 00:09 | 01/26/2012 09:22 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 43 | 12684 | 03/31/2014 01:03 | 03/30/2014 12:21 | Thank you note | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 44 | 19968 | 03/05/2007 23:11 | 02/26/2007 01:11 | Cover sheet | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 45 | 12728 | 12/18/2013 03:45 | 12/17/2013 19:35 | List of congressional districts by partisan lean | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 46 | 14715 | 12/17/2013 19:49 | 12/17/2013 19:49 | List of accounts and subscriptions | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 47 | 12745 | 03/24/2014 00:30 | 12/18/2013 03:52 | Questions for career discussion | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 49 | 10890 | 08/04/2009 21:55 | 07/28/2009 02:22 | Class assignment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 50 | 38912 | 03/05/2007 13:22 | 03/05/2007 13:22 | Letter of recommendation | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 51 | 13819 | 06/15/2008 16:34 | 06/15/2008 16:34 | Scott Kleeb campaign document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 52 | 12062 | 12/18/2013 04:04 | 12/18/2013 04:03 | List of references | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 53 | 34304 | 05/08/2008 00:47 | 01/23/2008 22:08 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 54 | 22002 | 11/05/2012 21:26 | 11/05/2012 21:26 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 55 | 18133 | 02/21/2014 03:53 | 02/11/2014 21:08 | Self-evaluation | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 56 | 12706 | 01/31/2013 02:29 | 01/30/2013 23:00 | Self-evaluation | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 57 | 17924 | 01/14/2014 01:32 | 01/13/2014 23:10 | Job application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 58 | 15078 | 01/14/2014 01:36 | 01/14/2014 01:36 | Cover Letter | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 59 | 15830 | 05/02/2016 15:22 | 04/30/2016 20:09 | Cover Letter | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 60 | 15369 | 04/07/2014 08:01 | 02/15/2014 06:45 | Cover Letter | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 61 | 15527 | 05/02/2016 15:47 | 05/02/2016 15:42 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 62 | 15105 | 02/15/2014 06:22 | 02/15/2014 06:16 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 63 | 15499 | 05/02/2016 16:21 | 05/02/2016 16:16 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 64 | 14108 | 07/22/2013 00:11 | 07/22/2013 00:11 | Cover Letter | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 65 | 13465 | 01/14/2014 00:45 | 01/14/2014 00:37 | List of references | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 66 | 17483 | 01/25/2013 01:55 | 01/25/2013 01:55 | Term paper | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 67 | 43520 | 04/29/2014 03:18 | 10/07/2011 06:04 | Resume | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 68 | 24220 | 05/19/2016 23:26 | 08/02/2015 22:57 | Resume | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 69 | 278307 | 01/25/2013 01:56 | 01/25/2013 01:56 | Written Written School Assignment, Essay, or Term Paper, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 70 | 15517 | 02/11/2013 03:53 | 02/11/2013 01:09 | Written Written School Assignment, Essay, or Term Paper, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 71 | 11747 | 10/02/2008 13:11 | 10/02/2008 12:56 | List of quotations | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 72 | 22528 | 06/03/2007 03:03 | 06/03/2007 02:59 | Transcript of chat conversation | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 73 | 28672 | 08/11/2007 01:36 | 08/11/2007 00:55 | Thank you letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 78 | 24220 | 05/19/2016 23:26 | 08/02/2015 22:57 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 79 | 14591 | 05/24/2016 01:21 | 05/24/2016 01:09 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 80 | 14476 | 05/19/2016 23:22 | 05/19/2016 23:03 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 81 | 14488 | 05/19/2016 23:22 | 05/19/2016 23:22 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 82 | 13775 | 05/04/2016 00:41 | 05/04/2016 00:41 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 83 | 14379 | 11/17/2008 08:29 | 11/06/2008 09:05 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 84 | 14108 | 07/22/2013 00:11 | 07/22/2013 00:11 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 85 | | 09/16/2010 18:40 | 09/16/2010 16:27 | Video Game Notes | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 86 | 13465 | 01/14/2014 00:45 | 01/14/2014 00:37 | List of references | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 87 | 17093 | 10/21/2013 03:55 | 10/20/2013 03:14 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 88 | 13510 | 10/14/2008 09:04 | 10/14/2008 07:20 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 89 | 12838 | 10/14/2008 08:14 | 10/14/2008 07:20 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 92 | | 05/08/2008 00:47 | 01/23/2008 22:08 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 97 | 14562 | 06/28/2013 03:20 | 06/28/2013 00:41 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 125 | 14693 | 04/21/2009 13:47 | 04/05/2009 15:18 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 126 | 12741 | 02/18/2009 07:53 | 02/18/2009 06:47 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 127 | | 09/17/2007 13:02 | 09/17/2007 12:38 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 128 | 13321 | 12/12/2008 15:25 | 11/17/2008 08:48 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 129 | 10846 | 04/15/2008 04:00 | 04/15/2008 02:22 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 130 | 12564 | 12/19/2008 03:16 | 12/18/2008 21:37 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 131 | 11747 | 10/02/2008 13:11 | 10/02/2008 12:56 | List of quotations | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 132 | 15499 | 05/02/2016 16:21 | 05/02/2016 16:16 | Cover Letter | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 133 | 27702 | 04/25/2016 21:25 | 06/28/2015 18:16 | Resume | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 134 | 19701 | 12/12/2008 15:34 | 11/17/2008 03:46 | Bibliography | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 168 | | 10/08/2007 13:20 | 10/08/2007 13:07 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 169 | 17442 | 06/07/2009 09:28 | 06/06/2009 16:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|-----------------|-----------------|-------------|------------------|
| 170 | 14507 | 03/18/2009 09:05 | 03/02/2009 05:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 171 | 11021 | 04/16/2009 03:38 | 04/15/2009 23:03 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 172 | 11007 | 04/23/2009 12:38 | 04/23/2009 11:06 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 173 | 46580 | 03/31/2009 13:18 | 03/30/2009 20:49 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 174 | 11391 | 04/23/2009 13:26 | 04/23/2009 11:06 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 175 | 15952 | 12/18/2008 17:36 | 12/18/2008 14:09 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 176 | 12175 | 05/12/2009 05:49 | 05/11/2009 23:54 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 177 | 12205 | 02/23/2009 00:17 | 02/22/2009 23:27 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 178 | 11634 | 05/13/2009 01:15 | 05/12/2009 22:04 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 179 | 24214 | 08/02/2015 22:57 | 08/02/2015 22:57 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 181 | 17483 | 01/25/2013 01:55 | 01/25/2013 01:55 | Term paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 182 | 12896 | 04/24/2013 22:11 | 04/24/2013 17:39 | Cover Letter Drafts | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 184 | 11192 | 02/18/2009 06:32 | 02/18/2009 05:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 185 | 11408 | 10/23/2008 22:25 | 10/23/2008 18:32 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 186 | 15830 | 05/02/2016 15:22 | 04/30/2016 20:09 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 187 | 11882 | 10/24/2008 02:16 | 10/23/2008 18:32 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 188 | | 04/29/2009 04:05 | 04/29/2009 04:05 | Term paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 189 | | 10/29/2007 14:15 | 10/29/2007 14:15 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 190 | | 11/07/2007 16:05 | 11/07/2007 13:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 191 | | 04/24/2006 12:00 | 01/25/2006 14:11 | Roster of individual names | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 193 | 12070 | 05/20/2008 01:01 | 05/17/2008 21:54 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 194 | 13001 | 06/11/2013 00:14 | 06/11/2013 00:14 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 195 | 498399 | | | Job Posting | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 196 | 15110 | 09/17/2008 13:22 | 09/17/2008 01:53 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 197 | | 12/09/2008 12:27 | 12/09/2008 12:27 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 198 | 13399 | 10/20/2008 05:08 | 10/17/2008 12:38 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 199 | 78843 | 03/06/2009 08:06 | 03/06/2009 05:49 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 200 | 17154 | 05/04/2009 05:20 | 04/30/2009 19:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 201 | 11712 | 07/28/2008 23:44 | 07/28/2008 12:45 | Kleeb Campaign Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 202 | | 09/07/2006 20:49 | 06/12/2006 16:57 | Poem | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 204 | 15527 | 05/02/2016 15:47 | 05/02/2016 15:42 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 207 | | 05/27/2005 11:19 | 05/25/2005 23:46 | BBYO Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 208 | 17482 | 10/21/2013 03:32 | 10/21/2013 03:13 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 209 | | 04/29/2008 12:40 | 03/26/2008 18:30 | Term paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 210 | 13731 | 09/02/2008 16:03 | 09/02/2008 02:24 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 211 | 10304 | 08/03/2008 14:06 | 08/03/2008 13:59 | Campaign document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 213 | 13220 | 11/20/2008 23:52 | 10/24/2008 06:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 214 | 53048 | 12/15/2008 09:22 | 09/25/2008 22:59 | Campaign organization chart | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 215 | | 08/04/2008 12:02 | 08/04/2008 11:52 | Kleeb Campaign Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 216 | 11285 | 07/08/2008 12:28 | 07/02/2008 15:40 | Kleeb Campaign Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 217 | 10689 | 06/06/2009 21:57 | 06/06/2009 16:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 218 | 16223 | 04/25/2014 01:32 | 04/25/2014 01:10 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 220 | 15967 | 11/20/2008 11:23 | 11/19/2008 21:43 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 221 | 13819 | 06/15/2008 16:34 | 06/15/2008 16:34 | Kleeb Campaign Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 222 | 12643 | 04/23/2009 20:44 | 04/23/2009 11:06 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 225 | 14921 | 05/02/2009 17:45 | 04/30/2009 19:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 227 | 29474 | 03/18/2009 15:49 | 03/18/2009 00:33 | Term paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 231 | 13087 | 04/24/2009 03:20 | 04/23/2009 21:02 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 232 | 15116 | 12/12/2008 15:24 | 11/06/2008 09:05 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 233 | 12728 | 12/18/2013 03:45 | 12/17/2013 19:35 | List of congressional districts by partisan lean | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 237 | 12745 | 03/24/2014 00:30 | 12/18/2013 03:52 | Questions for career discussion | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 239 | | 01/31/2008 05:06 | 01/31/2008 02:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 243 | 15078 | 01/14/2014 01:36 | 01/14/2014 01:36 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 244 | 20821 | 03/10/2009 08:17 | 03/08/2009 20:13 | Term paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 245 | 12706 | 01/31/2013 02:29 | 01/30/2013 23:00 | Self-evaluation | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 246 | 23466 | 12/12/2008 15:46 | 10/24/2008 06:56 | Term paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 247 | 13917 | 06/11/2013 00:09 | 01/26/2012 09:22 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 248 | | 10/01/2007 12:43 | 10/01/2007 12:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 249 | 20899 | 03/09/2009 07:58 | 03/08/2009 20:13 | Term paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 250 | | 09/21/2007 14:20 | 09/21/2007 13:41 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 251 | | 06/03/2007 03:03 | 06/03/2007 02:59 | Transcript of chat conversation | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 253 | 19583 | 04/24/2013 16:47 | 04/24/2013 16:45 | Job Posting | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 254 | 14358 | 07/22/2013 02:38 | 07/22/2013 01:58 | Cover Letter | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 255 | | 01/09/2007 00:44 | 12/17/2006 22:16 | Term paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 256 | | 04/21/2008 16:14 | 04/21/2008 16:14 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 257 | | 12/08/2007 23:14 | 10/26/2007 00:36 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 258 | | 09/24/2007 02:21 | 09/23/2007 19:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 259 | 12684 | 03/31/2014 01:03 | 03/30/2014 12:21 | Thank you letter | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 260 | | 10/08/2007 13:07 | 10/01/2007 12:46 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 261 | | 10/25/2006 02:05 | 10/25/2006 01:55 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 262 | | 11/26/2007 13:18 | 11/19/2007 12:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 263 | | 12/11/2007 00:50 | 09/16/2007 15:24 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 264 | | 11/16/2007 12:43 | 11/12/2007 13:05 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 265 | | 10/11/2007 23:08 | 09/04/2007 15:33 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 266 | 39867 | 11/24/2008 14:27 | 11/24/2008 00:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 267 | | 09/21/2007 12:27 | 09/07/2007 12:45 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 268 | | 03/03/2009 07:00 | 03/03/2009 07:00 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 269 | 23406 | 12/04/2008 12:55 | 12/02/2008 23:22 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 272 | 14113 | 07/22/2013 00:10 | 07/21/2013 22:45 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 274 | | 09/07/2007 11:05 | 09/06/2007 22:31 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 275 | | 09/26/2007 13:52 | 09/19/2007 12:37 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 277 | | 01/27/2006 11:28 | 01/27/2006 11:11 | B'nai B'rith Youth Organization March for Life Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 279 | | 05/15/2007 22:21 | 05/15/2007 21:30 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 280 | | | | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 281 | | 09/28/2007 13:32 | 09/28/2007 00:04 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 282 | | 12/07/2007 12:58 | 12/05/2007 12:47 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 283 | 14174 | 06/26/2013 02:43 | 05/09/2013 00:04 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 290 | | 02/04/2006 21:30 | 02/05/2002 14:24 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 291 | 14993 | 03/09/2009 08:03 | 03/09/2009 07:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 292 | 10148 | 12/10/2008 06:06 | 12/10/2008 03:00 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 293 | 10429 | 06/06/2009 21:39 | 06/06/2009 16:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 294 | | 09/26/2007 21:24 | 09/24/2007 16:40 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 295 | 12195 | 01/26/2009 05:17 | 01/26/2009 00:41 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 296 | | 01/13/2006 02:12 | 01/13/2006 01:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 298 | | 10/26/2007 12:44 | 10/26/2007 12:33 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 299 | | 04/28/2009 05:31 | 04/28/2009 05:31 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 300 | | 10/08/2007 13:08 | 10/08/2007 12:50 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 301 | | 10/08/2007 12:19 | 10/07/2007 20:14 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 303 | | 12/13/2007 04:34 | 10/04/2007 22:23 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 304 | | 02/28/2008 11:31 | 02/26/2008 18:39 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 306 | | 11/05/2007 14:08 | 11/05/2007 14:08 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 307 | | 12/07/2007 12:58 | 12/07/2007 12:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 309 | 11505 | 04/29/2014 03:17 | 04/29/2014 03:00 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 310 | | 11/16/2007 00:01 | 11/13/2007 15:29 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 311 | 12378 | 04/24/2014 02:11 | 04/23/2014 23:33 | Cover Letter draft | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 312 | | 12/12/2007 00:31 | 12/08/2007 17:31 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 314 | 14321 | 06/05/2013 01:37 | 06/05/2013 01:37 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 315 | | 04/27/2009 02:13 | 04/24/2009 12:07 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 316 | | 04/28/2009 05:27 | 04/28/2009 05:27 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 317 | | 04/28/2009 05:21 | 04/23/2009 21:43 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 319 | | | | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 320 | | 11/28/2007 03:52 | 11/12/2007 12:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 321 | 40979 | 06/06/2008 11:42 | 06/06/2008 11:41 | John C. Fremont Days Parade Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 322 | | 02/13/2008 19:43 | 02/13/2008 17:11 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 324 | 24062 | 06/02/2008 13:59 | 06/02/2008 12:54 | List of meatpacking plants | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 325 | 23499 | 02/12/2009 15:45 | 02/11/2009 22:59 | Term paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 327 | | 08/25/2008 23:33 | 08/06/2008 12:24 | Kleeb Campaign Document | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 328 | | 07/10/2008 13:38 | 07/08/2008 12:28 | Kleeb Campaign Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 329 | | 09/19/2007 12:45 | 09/19/2007 12:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 330 | | 02/11/2008 17:21 | 01/30/2008 01:23 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 331 | | 12/11/2007 02:32 | 12/11/2007 00:55 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 332 | | 08/03/2008 17:20 | 08/03/2008 17:20 | Campaign document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 333 | | 02/20/2008 18:43 | 02/20/2008 18:29 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 334 | | | | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 336 | | 05/11/2006 12:06 | 02/17/1997 12:42 | BBYO Document | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 337 | 16523 | 04/29/2014 02:31 | 04/29/2014 01:04 | Cover Letter | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 338 | 977367 | 04/30/2009 06:52 | 04/08/2009 14:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 339 | | 10/22/2007 13:17 | 10/22/2007 12:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 340 | 589908 | 08/03/2012 01:42 | 07/31/2012 11:19 | Spanish Assignment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 341 | 13398 | 09/17/2008 03:07 | 09/17/2008 01:53 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 346 | | 11/05/2007 12:54 | 11/02/2007 14:11 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 349 | | 01/13/2006 02:12 | 01/13/2006 01:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 350 | 278307 | 01/25/2013 01:56 | 01/25/2013 01:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 352 | 15928 | 04/25/2014 01:48 | 04/25/2014 01:32 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 353 | | 11/05/2007 13:21 | 11/05/2007 12:54 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 359 | | 02/06/2006 17:39 | 02/06/2006 17:39 | B'nai B'rith Youth Organization March for Life Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 369 | | 10/25/2006 02:05 | 10/25/2006 01:55 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 372 | | 02/04/2006 21:30 | 02/05/2002 14:24 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 374 | 428049 | 10/14/2008 07:00 | 10/14/2008 05:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 382 | | 01/13/2006 02:12 | 01/13/2006 01:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 384 | 17748 | 12/13/2013 13:16 | 02/01/2013 10:03 | List of accounts and subscriptions | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 385 | 13173 | 09/08/2008 06:08 | 09/08/2008 02:39 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 399 | 10479 | 10/10/2008 13:17 | 10/10/2008 04:31 | Campaign document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 400 | 11467 | 02/02/2009 00:52 | 02/01/2009 22:49 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 405 | | 10/05/2007 13:30 | 10/05/2007 13:10 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 407 | | 10/26/2007 13:09 | 10/26/2007 12:45 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 414 | 11129 | 03/01/2009 22:26 | 03/01/2009 22:23 | Interview questions | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 415 | 11475 | 03/01/2009 21:54 | 03/01/2009 21:36 | Interview questions | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 416 | 12200 | 04/14/2009 08:06 | 03/25/2009 04:48 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 417 | 11911 | 02/25/2009 03:57 | 02/25/2009 01:12 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 418 | 11424 | 04/08/2009 15:33 | 04/08/2009 15:13 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 419 | 11144 | 05/01/2009 00:10 | 05/01/2009 00:05 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 420 | 10244 | 03/02/2009 06:40 | 03/02/2009 06:33 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 421 | 10782 | 03/18/2009 09:22 | 03/18/2009 09:07 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 422 | 12062 | 12/18/2013 04:04 | 12/18/2013 04:03 | List of references | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 426 | 17748 | 12/13/2013 13:16 | 02/01/2013 10:03 | List of accounts and subscriptions | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 503 | 82944 | 02/04/2006 21:30 | 02/05/2002 14:24 | B'Nai B'rith Youth Organization March of the Living Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 504 | 31744 | 05/16/2006 08:06 | 02/17/1997 12:42 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 505 | 33792 | 04/24/2006 12:00 | 01/25/2006 14:11 | B'nai B'rith Youth Organization March of the Living Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 506 | 133120 | 02/06/2006 17:39 | 02/06/2006 17:39 | B'Nai B'rith Youth Organization March of the Living Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 507 | 118239 | 05/27/2005 11:19 | 05/25/2005 23:46 | B'nai B'rith Youth Organization March of the Living Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 508 | 26112 | | | B'nai B'rith Youth Organization March of the Living Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 509 | 44032 | 01/27/2006 11:28 | 01/27/2006 11:11 | B'Nai B'rith Youth Organization March of the Living Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 510 | 28672 | 05/11/2006 12:06 | 02/17/1997 12:42 | B'nai B'rith Youth Organization March of the Living Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 511 | 20480 | 09/07/2006 20:49 | 06/12/2006 16:57 | Poem | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 512 | 26112 | | | B'Nai B'rith Youth Organization March of the Living Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 513 | 26112 | | | B'nai B'rith Youth Organization March of the Living Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 514 | 20480 | 01/13/2006 02:12 | 01/13/2006 01:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 515 | 20480 | 01/13/2006 02:12 | 01/13/2006 01:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 603 | 11882 | 10/24/2008 02:16 | 10/23/2008 18:32 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 604 | 11408 | 10/23/2008 22:25 | 10/23/2008 18:32 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 605 | 36864 | 01/09/2007 00:44 | 12/17/2006 22:16 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 606 | 22528 | 05/15/2007 22:21 | 05/15/2007 21:30 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 607 | 32768 | 10/25/2006 02:05 | 10/25/2006 01:55 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 608 | 12341 | 11/06/2008 04:03 | 11/06/2008 04:03 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 609 | 17442 | 06/07/2009 09:28 | 06/06/2009 16:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 610 | 19695 | 12/10/2008 18:13 | 12/10/2008 03:00 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 611 | 428049 | 10/14/2008 07:00 | 10/14/2008 05:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 612 | 13510 | 10/14/2008 09:04 | 10/14/2008 07:20 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 613 | 12838 | 10/14/2008 08:14 | 10/14/2008 07:20 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 614 | 23499 | 02/12/2009 15:45 | 02/11/2009 22:59 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 615 | 10815 | 11/06/2008 06:07 | 11/06/2008 05:13 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 616 | 13731 | 09/02/2008 16:03 | 09/02/2008 02:24 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 617 | 10689 | 06/06/2009 21:57 | 06/06/2009 16:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 618 | 10148 | 12/10/2008 06:06 | 12/10/2008 03:00 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 619 | 10429 | 06/06/2009 21:39 | 06/06/2009 16:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 622 | 22188 | 06/02/2008 12:39 | 06/02/2008 11:40 | List of fairs and celebrations in Nebraska | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 623 | 12614 | 08/03/2008 16:01 | 07/28/2008 12:45 | Kleeb Campaign Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 624 | 40979 | 06/06/2008 11:42 | 06/06/2008 11:41 | John C. Fremont Days Parade Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 625 | 25600 | 08/04/2008 12:02 | 08/04/2008 11:52 | Kleeb Campaign Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 626 | 24062 | 06/02/2008 13:59 | 06/02/2008 12:54 | List of meatpacking plants | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 627 | 27648 | 08/25/2008 23:33 | 08/06/2008 12:24 | Kleeb Campaign Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 628 | 11285 | 07/08/2008 12:28 | 07/02/2008 15:40 | Kleeb Campaign Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 629 | 26112 | 08/03/2008 17:20 | 08/03/2008 17:20 | Campaign document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 630 | 27648 | 07/10/2008 13:38 | 07/08/2008 12:28 | Kleeb Campaign Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 631 | 10304 | 08/03/2008 14:06 | 08/03/2008 13:59 | Campaign document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 632 | 11712 | 07/28/2008 23:44 | 07/28/2008 12:45 | Kleeb Campaign Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 633 | 30720 | 12/07/2007 12:58 | 12/07/2007 12:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 634 | 30208 | 09/07/2007 11:05 | 09/06/2007 22:31 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 635 | 118272 | 11/05/2007 13:21 | 11/05/2007 12:54 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 636 | 29184 | 12/12/2007 00:31 | 12/08/2007 17:31 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 637 | 21504 | 11/28/2007 03:52 | 11/12/2007 12:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 638 | 27648 | 11/05/2007 12:54 | 11/02/2007 14:11 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 639 | 27648 | 11/16/2007 13:11 | 11/16/2007 12:44 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 640 | 345088 | 10/05/2007 13:30 | 10/05/2007 13:10 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 641 | 118272 | 11/05/2007 13:21 | 11/05/2007 12:54 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 642 | 34816 | 10/26/2007 12:44 | 10/26/2007 12:33 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 643 | 39424 | 11/26/2007 13:18 | 11/19/2007 12:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 644 | 36352 | 11/16/2007 12:43 | 11/12/2007 13:05 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 645 | 36352 | 10/22/2007 13:17 | 10/22/2007 12:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|-----------------|-----------------|-------------|------------------|
| 646 | 40960 | 09/21/2007 12:27 | 09/07/2007 12:45 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 647 | 25600 | 10/01/2007 12:43 | 10/01/2007 12:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 648 | 35840 | 09/17/2007 13:02 | 09/17/2007 12:38 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 649 | 28672 | 10/08/2007 13:20 | 10/08/2007 13:07 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 650 | 41984 | 09/10/2007 16:21 | 09/10/2007 12:54 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 651 | 25600 | 09/19/2007 12:45 | 09/19/2007 12:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 652 | 33280 | 12/07/2007 12:58 | 12/05/2007 12:47 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 653 | 40448 | 09/26/2007 13:52 | 09/19/2007 12:37 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 654 | 24576 | 09/28/2007 13:32 | 09/28/2007 00:04 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 655 | 30720 | 10/08/2007 13:08 | 10/08/2007 12:50 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 656 | 30720 | 10/08/2007 12:19 | 10/07/2007 20:14 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 657 | 42496 | 10/08/2007 13:07 | 10/01/2007 12:46 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 658 | 15967 | 11/20/2008 11:23 | 11/19/2008 21:43 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 659 | 15952 | 12/18/2008 17:36 | 12/18/2008 14:09 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 660 | 13160 | 02/17/2009 14:47 | 02/17/2009 14:14 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 661 | 30208 | 10/11/2007 23:08 | 09/04/2007 15:33 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 662 | 48640 | 12/09/2008 12:27 | 12/09/2008 12:27 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 663 | 32768 | 12/11/2007 00:50 | 09/16/2007 15:24 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 664 | 27136 | 12/09/2007 21:34 | 11/01/2007 21:38 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 665 | 27648 | 09/24/2007 02:21 | 09/23/2007 19:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 666 | 26624 | 12/08/2007 23:14 | 10/26/2007 00:36 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 667 | 26624 | 12/11/2007 02:32 | 12/11/2007 00:55 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 668 | 12175 | 05/12/2009 05:49 | 05/11/2009 23:54 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 669 | 12205 | 02/23/2009 00:17 | 02/22/2009 23:27 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 670 | 11634 | 05/13/2009 01:15 | 05/12/2009 22:04 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 671 | 133632 | 12/13/2007 04:34 | 10/04/2007 22:23 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 672 | 11467 | 02/02/2009 00:52 | 02/01/2009 22:49 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 673 | 12195 | 01/26/2009 05:17 | 01/26/2009 00:41 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 674 | 31744 | 09/26/2007 21:24 | 09/24/2007 16:40 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 675 | 61952 | 10/29/2007 14:15 | 10/29/2007 14:15 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 676 | 35840 | 11/16/2007 00:01 | 11/13/2007 15:29 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 677 | 50688 | 11/05/2007 14:08 | 11/05/2007 14:08 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 678 | 46080 | 11/07/2007 16:05 | 11/07/2007 13:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 679 | 34816 | 10/29/2007 03:47 | 10/23/2007 01:45 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 680 | 23406 | 12/04/2008 12:55 | 12/02/2008 23:22 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 681 | 67584 | 09/21/2007 14:20 | 09/21/2007 13:41 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 682 | 1641984 | 10/26/2007 13:09 | 10/26/2007 12:45 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 685 | 15661 | 04/30/2009 19:24 | 04/05/2009 15:18 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 686 | 14693 | 04/21/2009 13:47 | 04/05/2009 15:18 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 687 | 14589 | 04/30/2009 19:58 | 04/30/2009 19:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 688 | 17154 | 05/04/2009 05:20 | 04/30/2009 19:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 689 | 31232 | 03/03/2009 07:00 | 03/03/2009 07:00 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 690 | 14921 | 05/02/2009 17:45 | 04/30/2009 19:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 691 | 12741 | 02/18/2009 07:53 | 02/18/2009 06:47 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 692 | 14507 | 03/18/2009 09:05 | 03/02/2009 05:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 693 | 11129 | 03/01/2009 22:26 | 03/01/2009 22:23 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 694 | 11192 | 02/18/2009 06:32 | 02/18/2009 05:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 695 | 12200 | 04/14/2009 08:06 | 03/25/2009 04:48 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 696 | 11475 | 03/01/2009 21:54 | 03/01/2009 21:36 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 697 | 11911 | 02/25/2009 03:57 | 02/25/2009 01:12 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 698 | 14007 | 02/11/2009 06:52 | 02/11/2009 06:14 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 699 | 13558 | 02/11/2009 06:52 | 02/11/2009 04:09 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 700 | 11144 | 05/01/2009 00:10 | 05/01/2009 00:05 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 701 | 10244 | 03/02/2009 06:40 | 03/02/2009 06:33 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 702 | 11424 | 04/08/2009 15:33 | 04/08/2009 15:13 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 703 | 10782 | 03/18/2009 09:22 | 03/18/2009 09:07 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 704 | 13399 | 10/20/2008 05:08 | 10/17/2008 12:38 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 705 | 13173 | 09/08/2008 06:08 | 09/08/2008 02:39 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 706 | 10479 | 10/10/2008 13:17 | 10/10/2008 04:31 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 707 | 15110 | 09/17/2008 13:22 | 09/17/2008 01:53 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 708 | 53048 | 12/15/2008 09:22 | 09/25/2008 22:59 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 709 | 13398 | 09/17/2008 03:07 | 09/17/2008 01:53 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 710 | 10855 | 09/08/2008 04:32 | 09/08/2008 02:39 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 711 | 39867 | 11/24/2008 14:27 | 11/24/2008 00:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 712 | 13321 | 12/12/2008 15:25 | 11/17/2008 08:48 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 713 | 15116 | 12/12/2008 15:24 | 11/06/2008 09:05 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 714 | 19701 | 12/12/2008 15:34 | 11/17/2008 03:46 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 715 | 12564 | 12/19/2008 03:16 | 12/18/2008 21:37 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 716 | 11564 | 11/06/2008 09:06 | 11/06/2008 06:21 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 717 | 23466 | 12/12/2008 15:46 | 10/24/2008 06:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 718 | 10875 | 11/14/2008 13:18 | 11/06/2008 09:05 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 719 | 10076 | 11/06/2008 09:35 | 11/06/2008 09:05 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 720 | 13220 | 11/20/2008 23:52 | 10/24/2008 06:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 721 | 13169 | 11/24/2008 17:40 | 11/17/2008 08:48 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 722 | 14379 | 11/17/2008 08:29 | 11/06/2008 09:05 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 723 | 13102 | 11/21/2008 14:12 | 10/24/2008 06:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 724 | 26624 | 02/07/2008 04:43 | 02/07/2008 03:13 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 725 | 67072 | 04/29/2008 12:40 | 03/26/2008 18:30 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 726 | 26112 | 01/31/2008 05:06 | 01/31/2008 02:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 727 | 23040 | 02/28/2008 11:31 | 02/26/2008 18:39 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 728 | 25088 | 01/22/2008 06:36 | 01/22/2008 05:16 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 729 | 24576 | 02/12/2008 05:32 | 02/12/2008 02:28 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 730 | 10846 | 04/15/2008 04:00 | 04/15/2008 02:22 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 731 | 28160 | 02/05/2008 10:47 | 02/04/2008 23:20 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 732 | 25088 | 01/17/2008 05:44 | 01/17/2008 05:14 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 733 | 27136 | 01/22/2008 05:16 | 01/22/2008 02:14 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 734 | 29474 | 03/18/2009 15:49 | 03/18/2009 00:33 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 735 | 78843 | 03/06/2009 08:06 | 03/06/2009 05:49 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 736 | 49664 | 01/13/2009 23:21 | 01/13/2009 23:21 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 737 | 26624 | 04/28/2009 05:21 | 04/23/2009 21:43 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 738 | 26624 | 04/28/2009 05:27 | 04/28/2009 05:27 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 739 | 12643 | 04/23/2009 20:44 | 04/23/2009 11:06 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 740 | 20899 | 03/09/2009 07:58 | 03/08/2009 20:13 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 741 | 20821 | 03/10/2009 08:17 | 03/08/2009 20:13 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 742 | 977367 | 04/30/2009 06:52 | 04/08/2009 14:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 743 | 14993 | 03/09/2009 08:03 | 03/09/2009 07:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 744 | 54784 | 04/29/2009 04:05 | 04/29/2009 04:05 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 745 | 27648 | 04/27/2009 02:13 | 04/24/2009 12:07 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 746 | 13087 | 04/24/2009 03:20 | 04/23/2009 21:02 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 747 | 10850 | 04/23/2009 23:32 | 04/23/2009 21:02 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 748 | 27648 | 04/28/2009 05:31 | 04/28/2009 05:31 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 749 | 11021 | 04/16/2009 03:38 | 04/15/2009 23:03 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 750 | 46580 | 03/31/2009 13:18 | 03/30/2009 20:49 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 751 | 11007 | 04/23/2009 12:38 | 04/23/2009 11:06 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 752 | 11391 | 04/23/2009 13:26 | 04/23/2009 11:06 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 755 | 24576 | 02/13/2008 19:43 | 02/13/2008 17:11 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 756 | 25600 | 02/06/2008 18:10 | 02/06/2008 15:30 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 757 | 24576 | 02/20/2008 18:43 | 02/20/2008 18:29 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 758 | 25088 | 01/30/2008 20:50 | 01/30/2008 00:32 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 759 | 12070 | 05/20/2008 01:01 | 05/17/2008 21:54 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 760 | 23552 | 04/21/2008 16:14 | 04/21/2008 16:14 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 761 | 25088 | 02/11/2008 17:21 | 01/30/2008 01:23 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 785 | 14476 | 05/19/2016 23:22 | 05/19/2016 23:03 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 787 | 13775 | 05/04/2016 00:41 | 05/04/2016 00:41 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|----------------------------------------------|-------------|------------------|
| 788 | 14379 | 11/17/2008 08:29 | 11/06/2008 09:05 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 789 | 14108 | 07/22/2013 00:11 | 07/22/2013 00:11 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 790 | 10815 | 11/06/2008 06:07 | 11/06/2008 05:13 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 791 | 14589 | 04/30/2009 19:58 | 04/30/2009 19:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 792 | | 11/05/2007 12:54 | 11/02/2007 14:11 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 794 | 977367 | 04/30/2009 06:52 | 04/08/2009 14:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 796 | 12643 | 04/23/2009 20:44 | 04/23/2009 11:06 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 797 | | 10/22/2007 13:17 | 10/22/2007 12:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 798 | 13001 | 06/11/2013 00:14 | 06/11/2013 00:14 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 799 | | 04/24/2006 12:00 | 01/25/2006 14:11 | Roster of individual names | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 800 | | 05/15/2007 22:21 | 05/15/2007 21:30 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 801 | | | | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 803 | | 01/27/2006 11:28 | 01/27/2006 11:11 | B'nai B'rith Youth Organization March of the Living Document | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 806 | | 11/05/2007 13:21 | 11/05/2007 12:54 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 809 | 19695 | 12/10/2008 18:13 | 12/10/2008 03:00 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 810 | | 12/17/2012 01:45 | 12/17/2012 01:41 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 811 | 15928 | 04/25/2014 01:48 | 04/25/2014 01:32 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 812 | | 04/29/2008 12:40 | 03/26/2008 18:30 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 813 | 278307 | 01/25/2013 01:56 | 01/25/2013 01:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 817 | | 12/07/2007 12:58 | 12/07/2007 12:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 818 | 12706 | 01/31/2013 02:29 | 01/30/2013 23:00 | Self-evaluation | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 819 | 13731 | 09/02/2008 16:03 | 09/02/2008 02:24 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 820 | 10304 | 08/03/2008 14:06 | 08/03/2008 13:59 | Campaign document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 821 | 14321 | 06/05/2013 01:37 | 06/05/2013 01:37 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 822 | 24062 | 06/02/2008 13:59 | 06/02/2008 12:54 | List of meatpacking plants | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 824 | 13398 | 09/17/2008 03:07 | 09/17/2008 01:53 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 826 | 13102 | 11/21/2008 14:12 | 10/24/2008 06:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 827 | | 12/09/2007 21:34 | 11/01/2007 21:38 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 828 | | 10/11/2007 23:08 | 09/04/2007 15:33 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 830 | 13321 | 12/12/2008 15:25 | 11/17/2008 08:48 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 832 | 15105 | 02/15/2014 06:22 | 02/15/2014 06:16 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 833 | 12728 | 12/18/2013 03:45 | 12/17/2013 19:35 | List of congressional districts by partisan lean | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 834 |  | 09/28/2007 13:32 | 09/28/2007 00:04 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 835 | | 10/08/2007 12:19 | 10/07/2007 20:14 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 837 | | 02/04/2006 21:30 | 02/05/2002 14:24 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 838 | 78843 | 03/06/2009 08:06 | 03/06/2009 05:49 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 839 | 17154 | 05/04/2009 05:20 | 04/30/2009 19:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 840 | 14993 | 03/09/2009 08:03 | 03/09/2009 07:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 841 | 10148 | 12/10/2008 06:06 | 12/10/2008 03:00 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 842 | 10429 | 06/06/2009 21:39 | 06/06/2009 16:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 843 | | 09/26/2007 21:24 | 09/24/2007 16:40 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 844 | 12195 | 01/26/2009 05:17 | 01/26/2009 00:41 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 845 | | 01/13/2006 02:12 | 01/13/2006 01:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 846 | 14174 | 06/26/2013 02:43 | 05/09/2013 00:04 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 847 | | 12/07/2007 12:58 | 12/05/2007 12:47 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 850 | | 06/03/2007 03:03 | 06/03/2007 02:59 | Transcript of chat conversation | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 851 | 11882 | 10/24/2008 02:16 | 10/23/2008 18:32 | Student Government Document | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 852 | | 04/29/2009 04:05 | 04/29/2009 04:05 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 854 | | | | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 855 | | 11/28/2007 03:52 | 11/12/2007 12:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 856 | 13399 | 10/20/2008 05:08 | 10/17/2008 12:38 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 857 | 17482 | 10/21/2013 03:32 | 10/21/2013 03:13 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 858 | 12741 | 02/18/2009 07:53 | 02/18/2009 06:47 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 859 | 16223 | 04/25/2014 01:32 | 04/25/2014 01:10 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 860 | 10479 | 10/10/2008 13:17 | 10/10/2008 04:31 | Campaign document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 861 | 11467 | 02/02/2009 00:52 | 02/01/2009 22:49 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 863 | | 05/11/2006 12:06 | 02/17/1997 12:42 | B'nai B'rith Youth Organization March of the Living Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 864 | 16523 | 04/29/2014 02:31 | 04/29/2014 01:04 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 866 | | 10/26/2007 12:44 | 10/26/2007 12:33 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 867 | | 12/11/2007 02:32 | 12/11/2007 00:55 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 868 | | 08/03/2008 17:20 | 08/03/2008 17:20 | Campaign document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 870 | 13819 | 06/15/2008 16:34 | 06/15/2008 16:34 | Kleeb Campaign Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 871 | 15369 | 04/07/2014 08:01 | 02/15/2014 06:45 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 872 | | 05/16/2006 08:06 | 02/17/1997 12:42 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 873 | 40979 | 06/06/2008 11:42 | 06/06/2008 11:41 | John C. Fremont Days Parade Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 876 | 13220 | 11/20/2008 23:52 | 10/24/2008 06:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 880 | 11021 | 04/16/2009 03:38 | 04/15/2009 23:03 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 881 | 11408 | 10/23/2008 22:25 | 10/23/2008 18:32 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 882 | 15830 | 05/02/2016 15:22 | 04/30/2016 20:09 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 888 | | 12/09/2008 12:27 | 12/09/2008 12:27 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 889 | 15110 | 09/17/2008 13:22 | 09/17/2008 01:53 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 891 | 11505 | 04/29/2014 03:17 | 04/29/2014 03:00 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 892 | | 11/16/2007 00:01 | 11/13/2007 15:29 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 893 | | 04/28/2009 05:31 | 04/28/2009 05:31 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 894 | | 10/08/2007 13:08 | 10/08/2007 12:50 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 895 | | 11/16/2007 12:43 | 11/12/2007 13:05 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 896 | 12378 | 04/24/2014 02:11 | 04/23/2014 23:33 | Cover letter draft | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 899 | | 03/06/2007 23:39 | 03/06/2007 21:42 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 901 | | 04/28/2009 05:21 | 04/23/2009 21:43 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 903 | | 04/29/2014 03:18 | 10/07/2011 06:04 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 904 | 17924 | 01/14/2014 01:32 | 01/13/2014 23:10 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 905 | 15517 | 02/11/2013 03:53 | 02/11/2013 01:09 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 911 | 11129 | 03/01/2009 22:26 | 03/01/2009 22:23 | Interview questions | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 912 | 11475 | 03/01/2009 21:54 | 03/01/2009 21:36 | Interview questions | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 913 | 12200 | 04/14/2009 08:06 | 03/25/2009 04:48 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 914 | 11911 | 02/25/2009 03:57 | 02/25/2009 01:12 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 915 | 11144 | 05/01/2009 00:10 | 05/01/2009 00:05 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 916 | 11424 | 04/08/2009 15:33 | 04/08/2009 15:13 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 917 | 10244 | 03/02/2009 06:40 | 03/02/2009 06:33 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 918 | 10782 | 03/18/2009 09:22 | 03/18/2009 09:07 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 920 | 428049 | 10/14/2008 07:00 | 10/14/2008 05:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 921 | 15078 | 01/14/2014 01:36 | 01/14/2014 01:36 | Cover Letter | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 922 | | 01/13/2006 02:12 | 01/13/2006 01:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 931 | 12070 | 05/20/2008 01:01 | 05/17/2008 21:54 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 944 | 14113 | 07/22/2013 00:10 | 07/21/2013 22:45 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 945 | 12062 | 12/18/2013 04:04 | 12/18/2013 04:03 | List of references | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 966 | 19583 | 04/24/2013 16:47 | 04/24/2013 16:45 | Job Posting | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 967 | 13169 | 11/24/2008 17:40 | 11/17/2008 08:48 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 969 | | 11/05/2007 13:21 | 11/05/2007 12:54 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 970 | 14591 | 05/24/2016 01:21 | 05/24/2016 01:09 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 973 | | 02/20/2008 18:43 | 02/20/2008 18:29 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 974 | | 03/05/2007 13:22 | 03/05/2007 13:22 | Scholarship letter of recommendation | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 975 | 11192 | 02/18/2009 06:32 | 02/18/2009 05:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 992 | 10890 | 08/04/2009 21:55 | 07/28/2009 02:22 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 995 | | 10/26/2007 13:09 | 10/26/2007 12:45 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 998 | 589908 | 08/03/2012 01:42 | 07/31/2012 11:19 | Spanish Assignment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1015 | | 02/06/2008 18:10 | 02/06/2008 15:30 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1021 | 13510 | 10/14/2008 09:04 | 10/14/2008 07:20 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 1022 | | 11/28/2007 03:52 | 11/12/2007 12:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1023 | | 08/25/2008 23:33 | 08/06/2008 12:24 | Kleeb Campaign Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1024 | | 07/10/2008 13:38 | 07/08/2008 12:28 | Kleeb Campaign Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 1025 | | 09/19/2007 12:45 | 09/19/2007 12:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1026 | | 02/11/2008 17:21 | 01/30/2008 01:23 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1028 | | 10/05/2007 13:30 | 10/05/2007 13:10 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 1049 | 27521 | 06/28/2015 18:23 | 06/28/2015 18:16 | Resume | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

# Huddleston v. FBI

# 20-cv-447 (E.D. Tex.)

# Vaughn Index

# Gmail Fragments

| Record | Description | Exemptions Cited |
|---|---|---|
| 3 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 4 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 5 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 6 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Description | Exemptions Cited |
|--------|-------------|------------------|
| 7 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 8 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 9 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 10 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Description | Exemptions Cited |
|---|---|---|
| 11 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 12 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

# Huddleston v. FBI

# 20-cv-447 (E.D. Tex.)

# Vaughn Index

# Offline Gmails

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 1 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/12/2012 19:07 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 2 | Seth Rich | Fab Crackerjack Team (support@fab.com) | Re: US:What color is it supposed to be? | 11/12/2012 19:42 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 3 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/13/2012 20:00 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|--------|-------------|-----------|---------|----------------------|--------|-------------|-----------------|
| 4 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/15/2012 14:51 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 5 | Seth Rich | Fab Crackerjack Team (support@fab.com) | Re: US:What color is it supposed to be? | 11/15/2012 15:03 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 6 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/15/2012 18:27 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 7 | Seth Rich | Fab Crackerjack Team (support@fab.com) | Re: US:What color is it supposed to be? | 11/15/2012 18:52 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 8 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/16/2012 18:51 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 9 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/18/2012 12:13 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 10 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/19/2012 18:47 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 11 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/21/2012 14:40 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 12 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/25/2012 17:14 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 13 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/26/2012 12:06 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 14 | Seth Rich | Fab Crackerjack Team (support@fab.com) | Re: US:What color is it supposed to be? | 11/26/2012 12:32 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 15 | support@fab.com | Seth Rich | Re: US:What color is it supposed to be? | 11/26/2012 13:11 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 16 | support@fab.com | Seth Rich | Re: US:What color is it supposed to be? | 11/26/2012 15:07 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 17 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/30/2012 17:33 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 18 | Seth Rich | Fab Crackerjack Team (support@fab.com) | Re: US:What color is it supposed to be? | 12/06/2012 01:37 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 19 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 12/06/2012 20:39 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 20 | Seth Rich | Fab Crackerjack Team (support@fab.com) | Re: US:What color is it supposed to be? | 12/06/2012 21:12 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 21 | Nest DC LLC (donotreply@appfolio.com) | Seth Rich and others | Tenant Ledger Report - Seth Rich, IA, AL | 12/06/2012 17:13 | Read | Email concerning rent payment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 22 | Seth Rich | Apartment Manager at Nest DC | Tenant Ledger Report - Seth Rich, IA, AL | 12/06/2012 17:15 | Read | Email concerning rent payment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 23 | Seth Rich | Apartment Manager at Nest DC | Tenant Ledger Report - Seth Rich, IA, AL | 12/06/2012 17:19 | Read | Email concerning rent payment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 24 | Apartment Manager at Nest DC | Seth Rich | Tenant Ledger Report - Seth Rich, IA, AL | 12/06/2012 17:55 | Read | Email concerning rent payment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 25 | seth rich (seth.c.rich@gmail.com) | Apartment Manager at Nest DC | Tenant Ledger Report - Seth Rich, IA, AL | 12/06/2012 18:21 | Read | Email concerning rent payment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 26 | Nest DC LLC (donotreply@appfolio.com) | Seth Rich | Nest DC LLC Online Payment Confirmation | 12/06/2012 17:16 | Read | Rent payment confirmation email | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 27 | Nest DC LLC (donotreply@appfolio.com) | Seth Rich | Password Change Request | 12/06/2012 17:15 | Read | Password change request email | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 28 | Nest DC LLC (rhianna@nest-dc.com) | Seth Rich | Up … up … and away! | 12/06/2012 17:01 | Read | Email concerning apartment news letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 29 | DCJCC and the D25 Staff Team | Seth Rich | December 25th Day of Service Reminder | 12/24/2012 01:00 | Read | DCJCC Day of Service Email | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 30 | DC | Seth Rich | December 25 Volunteering | 12/23/2012 19:43 | Read | DCJCC Day of Service Email | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 31 | Seth Rich | DC | December 25 Volunteering | 12/23/2012 21:32 | Read | DCJCC Day of Service Email | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 32 | Target Alerts (TargetCard.Services@r cam.target.com) | Seth Rich | REDcard Email Alert : Payment Reminder | 12/23/2012 16:29 | Read | Payment reminder email | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 33 | DCJCC and the D25 Staff Team | Seth Rich | December 25th Day of Service Registration Confirmation | 12/23/2012 12:45 | Read | DCJCC Day of Service Email | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 34 | Groupon Goods (noreply@r.groupon.com) | Seth Rich | 35% Off "Assassin's Creed III", Bluetooth Speaker, KitchenAid Mixer and Pasta Set & More | 12/22/2012 11:40 | Read | Groupon promotional email | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |