# EXHIBIT 1

UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION

BRIAN HUDDLESTON,

        Plaintiff,

v.

FEDERAL BUREAU OF
INVESTIGATION and UNITED
STATES DEPARTMENT OF JUSTICE,

        Defendants.

CIVIL ACTION No. 4:20CV00447

**DECLARATION OF ISABEL MARIE LARA**

I, Isabel Marie Lara, declare as follows:

1.      I am the Acting Section Chief of the Record/Information Dissemination Section (RIDS), Information Management Division (IMD), Federal Bureau of Investigation (FBI), located in Winchester, Virginia. I have held this position since April 2026. I joined the FBI in March 2005. Prior to my current position, I served as Acting Section Chief in the Enterprise Vetting Center (EVC) from March 2025 to April 2026, Assistant Section Chief of the EVC's Vetting Branch 1 from February 2025 to February 2026, Unit Chief of the EVC's Vetting Unit 4 from October 2020 to January 2025, Supervisory Research Analyst, Lead Research Analyst, and Research Analyst in the EVC's Vetting Unit 1 from March 2006 to October 2025, and Support Services Clerk in the San Antonio Division, Austin Resident Agency from March 2005 to March 2006.

2.      In my official capacity as Acting Section Chief of RIDS, I supervise eight Federal Bureau of Investigation Headquarters (FBIHQ) units and two field operational service center units. RIDS' collective mission is to effectively plan, develop, direct, and manage responses to

1

requests for access to FBI records and information pursuant to the Freedom of Information Act (FOIA), 5 U.S.C. § 552, as amended by the OPEN Government Act of 2007, the OPEN FOIA Act of 2009, and the FOIA Improvement Act of 2016; the Privacy Act of 1974, 5 U.S.C. § 552a; Executive Order 13526; Presidential, Attorney General, and FBI policies and procedures; judicial decisions; and Presidential and Congressional directives. My responsibilities also include the review of FBI information for classification purposes as mandated by Executive Order 13526, 75 Fed. Reg. 707 (Jan. 5, 2010) and the preparation of declarations in support of Exemption 1 claims asserted by the FBI under the FOIA. The statements contained in this declaration are based upon my personal knowledge, including information provided to me in my official capacity, and upon conclusions and determinations reached and made in accordance therewith.

3.    Because of the nature of my official duties, I am familiar with the procedures followed by the FBI in responding to requests for information from its files pursuant to the provisions of the FOIA and the Privacy Act of 1974. Specifically, I am familiar with the FBI's handling of Plaintiff's FOIA request that is the subject of this litigation.

4.    The FBI submits this declaration in further support of Defendants' Motion for Summary Judgment and in response to the Court's Memorandum Opinion and Order dated March 24, 2026, requiring the FBI to file a supplemental affidavit detailing the FBI's process and reasoning regarding (a) the absence of detailed explanations in the *Vaughn* Indexes as to how disclosure would harm the interests protected by the claimed statutory exemptions; and (b) its failure to include all withheld documents in its *Vaughn* Indexes; and to address (a) why multiple records in the *Vaughn* Indexes contain conclusory descriptions such as "This file contains 1 item"; and (b) to what extent the FBI believes the produced *Vaughn* Indexes offer

2

sufficiently narrow categorical descriptions. The Memorandum Opinion and Order also required the FBI to produce a supplemental *Vaughn* index addressing metadata on the Work Laptop which identifies: (a) the total number of files on the Work Laptop, (b) the total amount of storage taken up by the files on the Work Laptop, and (c) whether and/or how many files were downloaded from the Work Laptop to one or more external storage device(s). In addition, the FBI was ordered to follow through with its offer to produce "an amended *Vaughn* Index filling in the [] gaps to provide information about [any omitted] files and indicate that they could not be opened", to include, what measures, if any, the FBI took to "open," view, or otherwise restore any allegedly corrupted or unreadable files.

5.      Part I provides information and details concerning the contents of the *Vaughn* Indexes, including, but not limited to, (a) how disclosure would harm interests protected by the claimed statutory exemptions, (b) contents of the FBI's *Vaughn* Index and the conclusory descriptions, total number of files on, and the amount of storage taken up by, the files on the Work Laptop, and what measures were taken to "open," view or otherwise restore any allegedly corrupted or unreadable files. Part II of this declaration provides the FBI's justification for the Exemption 7 threshold and describes how the CD containing an image of Seth Rich's personal laptop ("Personal Laptop") and Seth Rich's work laptop, a DVD, and a tape drive (collectively "Work Laptop") were collected for law enforcement purposes. Part III provides the FBI's justification for categorically denying the Personal and Work Laptops pursuant to FOIA Exemption 7(A). Part IV of this declaration addresses the FBI's and the United States Attorney's Office for the District of Columbia's (USAO-DC) process for reviewing the contents of the Personal and Work Laptops. Part V of this declaration provides the FBI's justification for categorically denying the Personal Laptop pursuant to FOIA Exemptions 7(D) and 7(E) and the

3

Work Laptop pursuant to FOIA Exemptions 3, 4, 7(D) and 7(E). Part VI provides justification for withholding records in full or in part pursuant to underlying FOIA Exemptions 3, 4, 6, 7(A), 7(C), 7(D) and 7(E) to protect from disclosure the contents on the Personal and Work Laptops.

**PART I: DETAILS AND INFORMATION CONCERNING CONTENTS OF THE *VAUGHN* INDEX**

A. How Disclosure Would Harm Interests Protected by the Claimed Statutory Exemptions

6.      Information concerning how disclosure would harm interests protected by FOIA Exemptions 3, 4, 6, 7(A), 7(C), 7(D) and 7(E) is discussed in ¶¶ 14-32, *infra*.

B. Contents of the FBI's *Vaughn* Index and Conclusory Descriptions

7.      The FBI's *Vaughn* Index displays in a file directory list format, items contained in the "Users" folder of the Work laptop. The types of files contained in this folder include data files and documents (i.e., spreadsheets, emails, PowerPoints, etc.) and some system and application files. As previously stated in the Declaration of Shannon Hammer filed on May 6, 2025, (hereafter "Hammer Declaration," ECF No. 196-1.) at ¶ 7, there are potentially thousands of files on the Work Laptop that cannot be viewed or processed pursuant to the FOIA. Those files include operating system files, e.g., .exe (executable) files, Resilient File System (ReFS),[1] New Technology File System (NTFS),[2] and File Allocation Table (FAT).[3]

8.      Within the index, some of the descriptions state, "This file contains 1 item." These statements are a literal representation of the directory file listing structure. The term "File" in these descriptions is referring to a folder/sub folder, and the number of items is the number of

---

[1] Resilient File System (ReFS) is a file system that Microsoft created for Windows operating systems. It was introduced in Windows Server 2012 and is also available in Windows 10 Pro for Workstations.
[2] New Technology File System (NTFS) is a file system that stores and organizes files on Windows operating systems.
[3] File Allocation Table (FAT) is a file system that organizes and manages data on storage devises like hard drives and USB flash drives. Many operating systems use it, including older versions of Windows.

folders or other files stored within that folder/sub folder. Listed directly below each folder/subfolder are the files and/or additional subfolders contained therein. The size of the main/sub folders that house additional items is identified as "N/A." This is because the size information is displayed in the column next to each individual item housed within the main and/or sub folders. See example below:

| Folder/Subfolder and/or File Name (1st Layer) | Folder/Subfolder and/or File Name (2nd Layer) | Folder/Subfolder and/or File Name (3rd Layer) | Size |
|---|---|---|---|
| Main file 1 | | | N/A |
| | Sub Folder 1 | | N/A |
| | | File 1 | 3 KB |
| Main file 2 | | | N/A |
| | File 2 | | 4 KB |

To ensure that it is evident which files are mains/sub folders, the FBI has revised the wording of these descriptions within its Index. (Ex. A.)

C. METADATA AND MEASURES TO OPEN, VIEW OR OTHERWISE RESTORE ANY ALLEGEDLY CORRUPTED OR UNREADABLE FILES

9.      The Work Laptop contains 217,794 items including, but not limited to, operating system/application files (.exe, ReFS, NTFS and FAT), text files, image files, documents (created in Microsoft Edge, Excel, OneNote, PowerPoint, Word, etc.), file folders, and unpartitioned/unallocated space totaling 508,966,545,209 Bytes (B) or 508,966,545.209 Kilobytes (KB) or 508.966545209 Gigabytes (GB).

10.      FBI RIDs personnel have taken additional steps to obtain and use other software to access and view those items previously identified on the Index as being unable to be accessed and viewed. In addition, updates have been made to the descriptions of those entries on the Index. Concerning the FBI's ability to determine whether and/or how many files were

downloaded from the Work Laptop to one or more external storage devices, FBI RIDs consulted personnel outside of the FBI's IMD and obtained the attached Declaration from William Wickman, Acting Supervisory Special Agent of the Philadelphia Regional Computer Forensics Laboratory, in the FBI's Philadelphia Division. (Ex. B.)

### PART II: JUSTIFICATION FOR NONDISCLOSURE UNDER THE FOIA EXEMPTION 7 THRESHOLD

11.     Before an agency can invoke any of the harms enumerated in Exemption (b)(7), it must demonstrate the records or information at issue was compiled for law enforcement purposes. Pursuant to 28 U.S.C. §§ 533 and 534, Executive Order 12333 as implemented by the Attorney General's Guidelines for Domestic FBI Operations (AGG-DOM), and 28 C.F.R. § 0.85, the FBI is the primary investigative agency of the federal government with authority and responsibility to investigate all violations of federal law not exclusively assigned to another agency, to conduct investigations and activities to protect the United States and its people from terrorism and threats to the national security, and to further the foreign intelligence objectives of the United States. Under this investigative authority, both the Personal Laptop and Work Laptop were collected for the following law enforcement purpose. As previously set forth in the Eighth Declaration of Michael G. Seidel, filed on February 8, 2024, (hereafter Eighth Seidel Declaration, ECF No. 148-1.) at ¶ 4, the Personal Laptop was collected in furtherance of the FBI's role in the Special Counsel's Office (SCO) investigation and related investigations. The Work Laptop was also collected in furtherance of the FBI's role in investigations derived from the SCO. These materials were collected to document the FBI's investigation of potential crimes and threats to national security; thus, the FBI determined they were compiled for law enforcement purposes.

**PART III: CATEGORICAL DENIAL PURSUANT TO EXEMPTION 7(A): PENDING LAW ENFORCEMENT PROCEEDINGS**

12.    The FBI hereby reasserts verbatim the information set forth in Parts II and III of the Eighth Seidel Declaration. (ECF No. 148-1, pages 3-8.)

**PART IV: FBI AND USAO-DC'S REVIEW OF THE PERSONAL AND WORK LAPTOPS' CONTENTS**

13.    As previously set forth in the Hammer Declaration at ¶ 5, the FBI conducted a document-by-document review of the contents of the Work Laptop, while the USAO-DC conducted a document-by-document review of the contents of the Personal Laptop and provided the types of records and functional categories. The FBI also provided information on the types of records contained on the Work Laptop and information on the functional categories. (ECF No. 196-1.)

**PART V: CATEGORICAL DENIAL OF THE WORK LAPTOP AND PERSONAL LAPTOP PURSUANT TO FOIA EXEMPTIONS 3, 4, 7(D) AND/OR 7(E)**

14.    In addition to categorically denying the Work Laptop pursuant to 7(A), the FBI also categorically denies the Work Laptop pursuant to FOIA Exemptions 3, 4, 7(D) and 7(E) and the Personal Laptop pursuant to FOIA Exemptions 7(D) and 7(E).

---

**A.  Exemption 3: Information Protected by Statute**

Exemption 3 exempts from disclosure information which is "specifically exempted from disclosure by statute . . . if that statute (A)(i) requires that the matters be withheld from the public in such a manner as to leave no discretion on the issue; or (A)(ii) establishes particular criteria from withholding or refers to particular types of matters to be withheld." 5 U.S.C. § 552(b)(3). The OPEN FOIA Act of 2009 established an additional requirement that any statute "enacted after the date of enactment of the OPEN FOIA Act of 2009, [must] specifically cite[] to this paragraph" to qualify under Exemption 3.

---

7

| | |
|---|---|
| 1. *Information Specifically Exempted by Cybersecurity Information Sharing Act of 2015, 6 U.S.C. § 1504(d)(3)* | In December 2015, Congress enacted the Cybersecurity Act of 2015. Title I of the Cybersecurity Act of 2015, 6 U.S.C. §§ 1500-1510, entitled the Cybersecurity Information Sharing Act of 2015 (CISA 2015) provides increased authority for cybersecurity information sharing between and among the private sector; state, local, tribal, and territorial governments; and the Federal Government.[4] The purpose of the CISA 2015 is to encourage robust sharing of useful cybersecurity information among all types of entities—private, federal, state, local, territorial, and tribal. CISA 2015 also balances its authorization to share relevant cybersecurity information with the need to safeguard privacy.<br><br>CISA 2015 provides that cyber threat indicators or defensive measures shared with the federal government under CISA 2015 are exempt from disclosure under the Freedom of Information Act. Pursuant to 6 U.S.C. § 1504(d)(3), a cyber threat indicator[5] or defensive measure[6] shared with the Federal Government under this subchapter shall be—deemed voluntarily shared information and exempt from disclosure under section 552 of title 5 and any state, tribal, or local provision of law requiring disclosure of information or records; and (B) withheld, without discretion, from the public under section 552(b)(3)(B) of Title 5 and any state, tribal, or local provision of law requiring disclosure of information or records. The FBI asserts Exemption 3 in conjunction with |

---

[4] Section 1503(c)(1) authorizes both the sharing and receipt of cyber threat indicators and defensive measures.

[5] The term "cyber threat indicator" is defined in 6 U.S.C. § 1501(6) as: information that is necessary to describe or identify— (A) malicious reconnaissance, including anomalous patterns of communications that appear to be transmitted for the purpose of gathering technical information related to a cybersecurity threat or security vulnerability; (B) a method of defeating a security control or exploitation of a security vulnerability; (C) a security vulnerability, including anomalous activity that appears to indicate the existence of a security vulnerability; (D) a method of causing a user with legitimate access to an information system or information that is stored on, processed by, or transiting an information system to unwittingly enable the defeat of a security control or exploitation of a security vulnerability; (E) malicious cyber command and control; (F) the actual or potential harm caused by an incident, including a description of the information exfiltrated as a result of a particular cybersecurity threat; (G) any other attribute of a cybersecurity threat, if disclosure of such attribute is not otherwise prohibited by law; or (H) any combination thereof.

[6] The term "defensive measure" is defined in 6 U.S.C. § 1501(7)(A) as: an action, device, procedure, signature, technique, or other measure applied to an information system or information that is stored on, processed by, or transiting an information system that detects, prevents, or mitigates a known or suspected cybersecurity threat or security vulnerability. 6 U.S.C. § 1501(7)(B) lists certain measures that are excluded from the definition of "defensive measure."

| | |
|---|---|
| | CISA 2015 to protect the information and contents (collectively) of the Work Laptop provided to the FBI on behalf of the Democratic National Committee (DNC),[7] to assist with the FBI's investigation into the hacking of the computer networks of the DNC. The Work Laptop at issue herein is one used by former DNC Staffer, Seth Rich, while performing his roles and responsibilities for the organization. |

| **B. Exemption 4: Trade Secrets and Commercial Information** |
|---|
| Exemption 4 of the FOIA protects "trade secrets and commercial or financial information obtained from a person [that is] privileged or confidential." 5 U.S.C. § 552(b)(4). |

| | |
|---|---|
| 1. *Commercial Information* | This exemption is intended to protect the interests of both the government and submitters of information. Its very existence encourages submitters to voluntarily furnish useful commercial or financial information to the government and provides the government with an assurance that required submissions will be reliable. The exemption also affords protection to those submitters who are required to furnish commercial or financial information to the government by safeguarding them from the competitive disadvantages that could result from disclosure.

For purposes of Exemption 4, commercial and financial information is considered confidential when it is 1) both customarily and actually treated as private by its owner; and 2) provided to the government with an assurance of privacy. In reviewing the FBI's records, the FBI located in its evidence holdings a laptop belonging to the DNC. To determine whether the Work Laptop and its contents qualified for protection pursuant to Exemption 4, the FBI contacted the DNC legal counsel to establish if the information located by the FBI was customarily treated as private; and whether it provided this information to the FBI with an assurance of privacy. The DNC advised that the content of the Work Laptop includes information that it would not customarily, or in any manner, release to the public. The DNC further advised the FBI that it objects to the release of the content of this computer. Based on the proprietary nature of the contents of the Work Laptop and the detriment to the DNC's commercial interest that public |

---

[7] The Democratic National Committee is the governing body of the Democratic Party in the United States.

| | release would entail, the confidential nature of the information that would not customarily be released, as well as the DNC's intent to share the computer with the FBI under an implied assurance of confidentiality, the FBI exempted the content of the Work Laptop pursuant to Exemption 4. |
|---|---|

### C.  Exemption 7(D) – Confidential Source Information

Exemption 7(D) protects "records or information compiled for law enforcement purposes" when disclosure:

> could reasonably be expected to disclose the identity of a confidential source, including a State, local or foreign agency or authority or any private institution which furnished information on a confidential basis, and, in the case of a record or information compiled by a criminal law enforcement authority in the course of a criminal investigation, or by an agency conducting a lawful national security intelligence investigation, information furnished by a confidential source.

5 U.S.C. § 552(b)(7)(D).

Numerous confidential sources report to the FBI on a regular basis. They provide information under an express assurance of confidentiality and are "informants" within the common meaning of the term. Others are interviewed and provide information under an implied assurance of confidentiality (i.e., under circumstances from which an assurance of confidentiality may be inferred). In either situation, these sources are considered to be confidential because they furnish information only with the understanding that their identities and the information they provide will not be divulged outside the FBI (outside of the investigative use of the information to, for example, set leads). Information provided by sources is often singular in nature and, if released, could reveal their identities. The FBI has learned through experience that sources assisting, cooperating with, and providing information to the FBI must be free to do so without fear of reprisal. The FBI has also learned that sources must be free to furnish information to the FBI with complete candor and without the understandable tendency to hedge or withhold information because of fear that their cooperation with the FBI will later be made public. Sources providing information to the FBI should be secure in the knowledge that their assistance and their identities will be held in confidence.

The release of a source's identity and/or information provided under an implied or express assurance of confidentiality, would forever eliminate that source as a future means of obtaining information. In addition, when the identity of one source and/or information provided by them is revealed, that revelation has a chilling effect on the

activities and cooperation of other sources. Such a result undermines one of the FBI's most important means of collecting information and could thereby severely hamper law enforcement efforts to detect and apprehend individuals engaged in the violation of federal criminal laws.

| | |
|---|---|
| 1. *Information Provided by a Confidential Source Pursuant to an Implied Assurance of Confidentiality* | The FBI asserted FOIA Exemption (b)(7)(D), to protect the content of the information provided by a third party under an implied assurance of confidentiality. The information was provided by this third party to aid the FBI in its investigation into the hacking of the computer networks of the DNC. The FBI considered 1) the singularity of the information provided and 2) the proximity to any potential subjects of investigative interest. Future sources, including those from other victim companies involved in computer intrusion and hacking investigations, would be less likely to provide information if they knew the information they provided would be publicly disclosed.<br><br>The disclosure of the Work Laptop contents (as a whole) could have disastrous consequences, including economical reprisal (deprivation of business opportunities and monetary donations), potential legal repercussions, as well as placing the company/entity in a vulnerable position for additional cyber intrusions.<br><br>Considering the circumstances described above, it is reasonable to infer that the third party cooperated with the FBI only because it expected the information provided would be held in confidence. Therefore, the FBI properly protected the information provided on behalf of the DNC pursuant to Exemption 7(D). |
| 2. *Name and Identifying Information of, and Information Provided by, a Local Law Enforcement Employee under an Implied Assurance of Confidentiality* | The FBI asserted FOIA Exemption 7(D), to withhold the name, identifying information of, and specific information provided (contents of the CD image of Seth Rich's personal laptop) by a local law enforcement employee under an implied assurance of confidentiality. Certainly, the FBI does not infer that all state or local law enforcement authorities who cooperate in federal investigations do so with expectations of confidentiality. However, under some circumstances such an expectation may be inferred. Here, a local law enforcement employee provided specific detailed information of value to the FBI, which is singular in nature, concerning a subject thought to be of investigative interest. The FBI reasonably inferred this employee provided this information to the FBI with an expectation that his/her involvement in the investigation, |

11

and the information he/she provided, would remain confidential because disclosure of the information and assistance provided would reveal specific non-public details of the agency's law enforcement techniques, and non-public details about law enforcement techniques pertaining to a specific ongoing investigation.

The FBI relies heavily on assistance from its state and local law enforcement partners in pursuing its law enforcement and intelligence gathering missions. The disclosure of the information on the Personal Laptop could have disastrous consequences in future information sharing by local law enforcement. This harm is exacerbated here as the local law enforcement shared information that was being used on a pending investigation and would not have shared the information unless it was going to be kept in confidence. Release of the source provided information (i.e., Seth Rich's personal laptop) would deter other law enforcement agencies from sharing information in the future because it could 1) jeopardize the agency's investigative techniques and procedures; 2) discredit the local law enforcement authority with current and future confidential sources, and greatly hinder its ability to recruit its own valuable sources; 3) subject the agency's employee(s) to violent reprisal; and 4) when sharing information regarding pending investigations, it could jeopardize the local agency's investigative efforts. If this information were released to the public under FOIA, the local law enforcement agency would be less likely to freely share sensitive information with the FBI in the future out of fear that its decision to do so could negatively impact its investigation. This, in turn, would also harm the FBI's ability to seek valuable support and/or assistance from this and other law enforcement agencies during joint investigations because such agencies would hesitate to provide assistance to the FBI.

Accordingly, for the reasons described above, it is reasonable for the FBI to infer the law enforcement employee provided the CD containing the image of Seth Rich's Personal Laptop to the FBI when an assurance of confidentiality can be implied. Thus, the FBI determined this information is exempt from disclosure pursuant to FOIA Exemption 7(D).

12

| **D. Exemption 7(E): Investigative Techniques and Procedures** | |
|---|---|
| Exemption 7(E) protects "records of information compiled for law enforcement purposes" that would disclose techniques and procedures for law enforcement investigations or prosecutions or would disclose guidelines for law enforcement investigations or prosecutions if such disclosure could reasonably be expected to risk circumvention of the law. 5 U.S.C. § 552(b)(7)(E). | |
| 1. *Collection and Analysis of Information* | Within the records responsive to Plaintiff's requests, the FBI applied Exemption 7(E) to non-public investigative techniques and procedures utilized by the FBI to carry-out its law enforcement function, and to non-public details about techniques and procedures that are otherwise known to the public

The FBI asserted FOIA Exemption 7(E) to withhold the non-public methods it uses to collect and analyze information it obtains for investigative purposes. The release of this information would disclose the identity of methods used in the collection and analysis of information, including how and from where the FBI collects information. Such disclosures would enable subjects of FBI investigations to circumvent these and similar techniques, thus diminishing their usefulness. This, in turn, would facilitate the ability of investigative subjects to accumulate information regarding the circumstances under which specific methods were used and the utility of the information obtained. Release of this type of information would enable criminals to educate themselves about the methods employed to collect and analyze information and therefore, allow them to take countermeasures to circumvent the effectiveness of these methods and continue to engage in activities that violate the law.[8] Accordingly, the FBI properly withheld this information pursuant to FOIA Exemption 7(E). |

---

[8] For example, a criminal who is aware the FBI has collected an evidentiary item containing information about their activities would likely change their activities and/or destroy evidence to circumvent the law.

13

## PART VI: ASSERTION OF UNDERLYING EXEMPTIONS UNDER THE FOIA

15.    The information responsive to Plaintiff's request has been denied in its entirety pursuant to FOIA Exemptions 3, 4, 7(A), 7(D) and 7(E). In light of the D.C. Circuit's ruling in *Maydak v. U.S. Dep't. of Just.*, 218 F.3d 760 (D.C. Cir. 2000), *reh'g en banc* denied, No. 98-5492 (D.C. Cir. Oct. 30, 2000), the FBI also asserted underlying FOIA Exemptions 3, 4, 6, 7(A), 7(C), 7(D) and/or 7(E) to protect in full or in part the individual contents of both the Personal and Work Laptops. In the following paragraphs, the FBI justifies its application of these underlying exemptions to the extent public disclosure and discussion of the applicable exemptions will not adversely affect the active, ongoing investigations by revealing the nature, scope, focus, and conduct of the investigations. At this time, public disclosure of more detailed information on the application of exemptions would undermine the very interests the FBI seeks to protect through its categorical assertion of FOIA Exemptions 3, 4, 6, 7(A), 7(C), 7(D) and 7(E).

EXEMPTION 7(A): PENDING LAW ENFORCEMENT PROCEEDING

16.    As discussed in the Eighth Seidel Declaration at ¶ 12, Exemption 7(A) exempts from disclosure information which is "specifically exempted from disclosure by statute … if that statute (A)(i) requires that the matters be withheld from the public in such manner as to leave no discretion on the issue; or (A)(ii) establishes particular criteria from withholding or refers to particular types of matters to be withheld."

17.    The FBI hereby reasserts verbatim Part II, ¶¶ 6-11 and Part III, ¶¶ 13-18 of the Eighth Seidel Declaration to protect from disclosure both categorically and individually, the contents of the Personal and Work Laptops. Specifically, the FBI asserts Exemption 7(A) which pertains to a pending law enforcement investigation related to the USAO-DC homicide

14

investigation and to pending law enforcement investigations related to the FBI investigations derived from the SCO.

EXEMPTION 3: INFORMATION PROTECTED BY STATUTE

18.    As discussed in ¶ 14 A, *supra*, Exemption 3 exempts information "specifically exempted from disclosure by statute . . . if that statute (A)(i) requires that the matters be withheld from the public in such a manner as to leave no discretion on the issue; or (A)(ii) establishes particular criteria from withholding or refers to particular types of matters to be withheld." 5 U.S.C. § 552(b)(3).

*Information Specifically Exempted by Cybersecurity Information Sharing Act of 2015, 6 U.S.C. § 1504(d)(3)*

19.    As discussed in ¶ 14 A.1, *supra*, the FBI asserts Exemption 3 pursuant to CISA 2015 to protect the information and contents of the Work Laptop provided to the FBI by the DNC to assist with the FBI's investigation into the hacking of the DNC computer networks, both categorically and individually, based on the FBI's document-by-document level review. Release of the information would violate the non-disclosure provisions of the Act. Furthermore, release of CISA exempted information—threat indicators and/or defensive measures—would negatively affect the ability of the FBI and other federal government agencies to investigate the increase of cyber intrusions against any individuals, organizations and/or entities by revealing crucial information used by law enforcement to identity, track, and prosecute criminals by allowing them to identify government techniques and develop countermeasures to avoid detection.

EXEMPTION 4: TRADE SECRETS AND COMMERCIAL OR FINANCIAL INFORMATION

20.    As discussed in ¶ 14 B, *supra,* Exemption 4 exempts "trade secrets and commercial or financial information obtained from a person [that is] privileged or confidential." 5 U.S.C. § 552(b)(4).

15

21.     As discussed in ¶ 14 B.1, *supra*, the FBI asserts Exemption 4 to protect from disclosure categorically and individually, based on the FBI's document-by-document level review, the individual contents of the Work Laptop. Based on the proprietary nature of the contents of the Work Laptop and the detriment to its commercial interest that public release would cause, the DNC's counsel informed the FBI it would not have provided the Work Laptop originally without a belief the FBI would hold the laptop and its contents in confidence. Moreover, the DNC was a victim that was attempting to aid the FBI in its investigation into the hacking of the DNC computer networks. As such, the FBI determined, both from the circumstances at the time under which Seth Rich's Work Laptop was provided, and based on confirmation provided by the DNC, that this information was provided to the FBI with an expectation it would be kept confidential and is, therefore, exempt pursuant to Exemption 4.

EXEMPTIONS 6 AND 7(C): UNWARRANTED INVASION OF PERSONAL PRIVACY

22.     Exemption 6 exempts from disclosure "personnel and medical files and similar files the disclosure of which would constitute a clearly unwarranted invasion of personal privacy." 5 U.S.C. § 552(b)(6). All information that applies to a particular person falls within the scope of Exemption 6.

23.     Exemption 7(C) similarly exempts from disclosure "records or information compiled for law enforcement purposes [when disclosure] could reasonably be expected to constitute an unwarranted invasion of personal privacy." 5 U.S.C. § 552(b)(7)(C).[9]

---

[9] The practice of the FBI is to assert Exemption 6 in conjunction with Exemption 7(C). Although the balancing test for Exemption 6 uses a "would constitute a clearly unwarranted invasion of personal privacy" standard and the test for Exemption 7(C) uses the lower standard of "could reasonably be expected to constitute an unwarranted invasion of personal privacy," the analysis and balancing required by both exemptions are sufficiently similar to warrant a consolidated discussion. The privacy interests are balanced against the public's interest in disclosure under both exemptions.

24.      When withholding information pursuant to these two exemptions, the FBI is required to balance the privacy interests of the individuals mentioned in these records against any public interest in disclosure. In asserting these exemptions, each piece of information was scrutinized to determine the nature and strength of the privacy interest of every individual whose name and/or identifying information appears in the records at issue here. When withholding the information, the individual's privacy interest was balanced against the public's interest in disclosure. For purposes of these exemptions, a public interest exists only when information about an individual, such as the individual's name, or other identifying information[10] would shed light on the FBI's performance of its mission to the American people and uphold the Constitution of the United States, and its function to protect the United States from terrorist attack; protect the United States against foreign intelligence, espionage, and nefarious cyber operations; combat significant criminal cyber activity, public corruption, transnational criminal enterprises, white-color crime, and violent crime; and protect civil rights. Considering the contents of Seth Rich's Work Laptop concerns information that was created in his role as an employee of the DNC, it would not shed light on the FBI's performance of its mission to the American people or to uphold the Constitution and perform its various functions. In each instance wherein information was withheld pursuant to Exemptions 6 and 7(C), the FBI determined that the individuals' privacy interests outweighed any public interest in disclosure.

---

[10] Hereafter, identifying information includes the following, but is not limited to, dates and places of birth; ages; gender; social security numbers; mailing, residential, and business addresses; work, residential and cellular telephone numbers; email addresses; IP addresses; passwords; political party affiliation; education and employment history.

17

25.    Furthermore, considering privacy concerns can be obviated once an individual is deceased.[11] When processing FOIPA requests, the FBI takes several steps to ascertain the current life/death status of the individuals whose names are withheld. The FBI used the birth date and/or the date of the investigation to determine whether an individual is living or deceased, to the extent either or both pieces of information are discernable from the file. The date of birth was used to apply the judicially recognized "100-year rule," i.e., if the individual was born more than 100 years ago, the FBI presumes that he or she is dead, and the name is released. The FBI also used institutional knowledge gained from prior FOIA requests or internal records. By using institutional knowledge, the FBI can identify with sufficient certainty the life/death status of certain individuals. If the FBI was unable to determine the life/death status of an individual using these methods, the name of the individual was withheld pursuant to Exemptions 6 and 7(C), when it found disclosure would constitute an unwarranted invasion of those individuals' privacy should they still be living, and no public interest would be served in releasing the names.

26.    Regarding public interest that would override Seth Rich's privacy interests, the FBI concluded that disclosing personal information about Seth Rich within the contents of the Personal and Work Laptops maintained in the FBI's investigative file would not significantly increase the public's understanding of the operations and activities of the FBI. Accordingly, the FBI properly protected the individuals' privacy interests pursuant to FOIA Exemptions 6 and 7(C).

---

[11] In some circumstances, surviving relatives of a deceased individual retain privacy interests in their information, even after the individual's death. *See generally, National Archives v. Favish*, 124 S. Ct. 1570 (2004).

*Names and Other Identifying Information of Third Parties Merely Mentioned*

27.    The FBI asserted FOIA Exemptions 6 and 7(C) to withhold the names and other identifying information of third parties who were merely mentioned in the contents of the material located on the Personal and Work Laptops responsive to Plaintiff's requests. The FBI has information about third parties in its files because such individuals were tangentially mentioned within the contents of the files and documents contained on the laptops provided and collected in conjunction with FBI investigative efforts. However, these individuals were not of investigative interest to the FBI. These third parties maintain substantial and legitimate privacy interests in not having their information disclosed and thus, connected to FBI law enforcement matters. Considering the FBI is an investigative and intelligence agency, disclosure of these third parties' names and other identifying information in connection with FBI records carries an extremely negative connotation. Disclosure of their identities would subject these individuals to possible harassment or criticism. Regarding public interest that would override privacy interests, the FBI concluded that disclosing information about individuals who were merely mentioned within the contents of the Personal and Work Laptops maintained in the FBI's investigative file would not significantly increase the public's understanding of the operations and activities of the FBI. Accordingly, the FBI properly protected these individuals' privacy interests pursuant to FOIA Exemptions 6 and 7(C).

EXEMPTION 7(D) – CONFIDENTIAL SOURCE INFORMATION

28.    As discussed in ¶ 14 C, *supra*, Exemption 7(D) exempts from disclosure "records or information compiled for law enforcement purposes" when disclosure:

> could reasonably be expected to disclose the identity of a confidential source, including a State, local or foreign agency or authority or any private institution which furnished information on a confidential basis, and, in the case of a record or information compiled by a criminal law enforcement authority in the course of a

19

criminal investigation, or by an agency conducting a lawful national security intelligence investigation, information furnished by a confidential source.

5 U.S.C. § 552(b)(7)(D).

29.     As discussed in ¶¶ 14 C.1- 14 C.2, *supra*, the FBI asserts Exemption 7(D) to protect from disclosure the contents of the Personal and Work Laptops, both at a categorical level and on a document-by-document review level.

EXEMPTION 7(E): INVESTIGATIVE TECHNIQUES AND PROCEDURES

30.     As discussed in ¶ 14 D, *supra,* Exemption 7(E) exempts from disclosure "records of information compiled for law enforcement purposes" that would disclose techniques and procedures for law enforcement investigations or prosecutions or would disclose guidelines for law enforcement investigations or prosecutions if such disclosure could reasonably be expected to risk circumvention of the law. 5 U.S.C. § 552(b)(7)(E).

31.     As discussed in ¶ 14 D.1, *supra*, the FBI asserts Exemption 7(E) to protect from disclosure, at both a categorical and document-by-document level, the individual contents of the Personal and Work Laptops.

**FORESEEABLE HARM STANDARD**

32.     The FOIA Improvement Act of 2016 generally adopted the foreseeable harm standard and made it statutory, advising that agencies shall withhold information under the FOIA only if the agency reasonably foresees that disclosure would harm an interest protected by an exemption or disclosure is prohibited by law. Accordingly, the FBI's analysis of potentially responsive records under the FOIA is a two-part process. First, the FBI determines whether a record or a portion of a record is exempt pursuant to one or more FOIA exemptions. Second, if the record or portion thereof is exempt pursuant to one or more FOIA exemptions, the FBI then considers whether foreseeable harm would result from the disclosure of the record or portion

20

thereof. For the withheld records at issue here, the FBI conducted this two-part analysis and only withheld records where it determined the withheld record met both criteria. The FBI's foreseeable harm is more fully described within each of the above exemption justification categories.[12]

### SEGREGABILITY

33.    Following its document-by-document review, the FBI determined that all material was covered by one or more of the cited FOIA exemptions; therefore, there was no information that could be reasonably segregated for release without triggering foreseeable harm to one or more of the cited FOIA exemptions.

### CONCLUSION

34.    The FBI has determined that the Personal Laptop and the Work Laptop are exempt from disclosure under Exemption 7(A) because disclosure of any information from the laptops could reasonably be expected to interfere with ongoing investigations as well as pending and prospective prosecutions. The FBI also determined that the Personal Laptop is exempt from disclosure under FOIA Exemptions 7(D) and 7(E) (respectively 5 U.S.C. §§ (b)(7)(D), and (b)(7)(E)) because the information could reasonably be expected to disclose the identity of a confidential source and the information he/she provided and would disclose techniques and procedures for law enforcement investigations. The FBI further determined that the Work Laptop is exempt from disclosure under FOIA Exemptions 3, 4, 7(D) and 7(E) (respectively 5 U.S.C. §§ 552(b)(3), (b)(4), (b)(7)(D), and (b)(7)(E)) because disclosure of the information would reveal statutorily protected information, would reveal confidential trade secrets and commercial information, could reasonably be expected to disclose the identity of a confidential source and

---

[12] 5 U.S.C. § 552(a)(8)(A)(i)(II) does not impose a requirement to articulate harm for Exemption (b)(3).

the information he/she provided, and would disclose techniques and procedures for law enforcement investigations. While the FBI relies on FOIA Exemptions 3, 4, 7(A), 7(D) and 7(E) (respectively 5 U.S.C. §§ 552(b)(3), (b)(4), (b)(7)(A), (b)(7)(D), and (b)(7)(E)) to withhold this information in its entirety, the FBI also determined that underlying FOIA Exemptions 6, 7(C), 7(A), 7(D) and 7(E) (respectively 5 U.S.C. §§ (b)(6), (b)(7)(A), (b)(7)(C), (b)(7)(D), and (b)(7)(E)) apply to information contained on the Personal Laptop and FOIA Exemptions 3, 4, 6, 7(A), 7(C), 7(D) and 7(E) (respectively 5 U.S.C. §§ 552(b)(3), (b)(4), (b)(6), (b)(7)(A), (b)(7)(C), (b)(7)(D), and (b)(7)(E)) apply to information contained on the Work Laptop. Having applied categorically FOIA Exemptions 3, 4, 7(A), 7(D) and/or 7(E) and the underlying FOIA Exemptions 3, 4, 6, 7(C), 7(A), 7(D) and/or 7(E) to the Personal and the Work Laptops, the FBI determined that there is no non-exempt information subject to the FOIA that can be reasonably segregated from exempt information and released to Plaintiff.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct and that Exhibit A and B attached hereto are true and correct copies.

Isabel Marie Lara

Digitally signed by Isabel Marie Lara
Date: 2026.05.26 11:40:46 -04'00'

Isabel Marie Lara
Acting Section Chief
Record/Information Dissemination Section
Information Management Division
Federal Bureau of Investigation
Winchester, Virginia

UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION

BRIAN HUDDLESTON,

          Plaintiff,

   v.                                                      CIVIL ACTION No. 4:20CV00447

FEDERAL BUREAU OF
INVESTIGATION and UNITED
STATES DEPARTMENT OF JUSTICE,

        Defendants.

# EXHIBIT A

UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION
*BRIAN HUDDLESTON v. FEDERAL BUREAU OF INVESTIGATION, ET AL.*
**4:20CV00447**

| Item  Disposition Totals[1] |
|---|
| **Total: 2095** |
| WIF: 2095 |
| • FOIA Exemption(s):                                                              2095 |

## REDACTED Exemption Application Index

The Work Laptop contains 217,794 items including, but not limited to, operating system/application files (.exe, ReFS, NTFS and FAT),[2] text files, image files, documents (created in Microsoft Edge, Excel, OneNote, PowerPoint, Word, etc.), file folders, and unpartitioned/unallocated space totaling 508,966,545,209 Bytes (B) or 508,966,545.209 Kilobytes (KB) or 508.966545209 Gigabytes (GB).

| SUMMARY OF FOIA EXEMPTION JUSTIFICATIONS | |
|---|---|
| **EXEMPTIONS** | **INFORMATION WITHHELD** |
| **EXEMPTION (b)(3)** | **INFORMATION PROTECTED BY STATUTE** |
| (b)(3) | Information Specifically Exempted by Cybersecurity Information Sharing Act of 2015, U.S.C. § 1504(d)(3) |
| **EXEMPTION (b)(4)** | **CONFIDENTIAL COMMERCIAL INFORMATION** |
| (b)(4) | Trade Secrets and Commercial Information |
| **EXEMPTION (b)(7)(A)** | **PENDING LAW ENFORCEMENT PROCEEDINGS** |
| (b)(7)(A) | Information Which, if Disclosed, Could Reasonably be Expected to Interfere with Pending Law Enforcement Proceedings |
| **EXEMPTION (b)(6) and** | **CLEARLY UNWARRANTED INVASION OF PERSONAL PRIVACY AND UNWARRANTED** |
| (b)(6) and (b)(7)(C) | Names and Identifying Information of Third Parties Merely Mentioned |
| **EXEMPTION (b)(7)(D)** | **CONFIDENTIAL SOURCE INFORMATION** |

| (b)(7)(D) | Identifying Information of, and Information Provided by, Confidential Sources Pursuant to an Implied Assurance of Confidentiality |
|---|---|
| **EXEMPTION (b)(7)(E)** | **INVESTIGATIVE TECHNIQUES AND PROCEDURES** |
| (b)(7)(E) | Collection and Analysis of Information |

| INDEX KEY | |
|---|---|
| WIF: | Withheld in Full |
| FOIA WIF: | Withheld in full pursuant to FOIA Exemptions |

[1] This represents the total number of Folders, Subfolders and Files reviewed in the "Users" folder of the Work Laptop. The total size of these items equates to 2,225,619,000 B or 2,225,619 KB or 2.225619 GB.

[2] Resilient File System (ReFS) is a file system that Microsoft created for Windows operating systems. It was introduced in Windows Server 2012 and is also available in Windows 10 Pro for Workstations. New Technology File System (NTFS) is a file system that stores and organizes files on Windows operating systems. File Allocation Table (FAT) is a file system that organizes and manages data on storage devices like hard drives and US flash drives. Many operating systems use it, including older versions of Windows.

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Users | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 9 items (Lines 2, 15, 44, 69, 214, 222, 2080, 2093 and 2094) and these items or the files contained within them contain the names and/or information of third parties. |
| 2 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 11 items (Lines 3, 4, and 6-14). |
| 3 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 4 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 file (Line 5). |
| 5 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 6/12/2016 | 11:07 PM | 4 KB | X | | X | X | X | System/Application file. |
| 6 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 AM | N/A | X | | X | X | X | File folder with no contents. |
| 7 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 AM | N/A | X | | X | X | X | File folder with no contents. |
| 8 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 AM | N/A | X | | X | X | X | File folder with no contents. |
| 9 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 AM | N/A | X | | X | X | X | File folder with no contents. |
| 10 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 AM | N/A | X | | X | X | X | File folder with no contents. |
| 11 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 AM | N/A | X | | X | X | X | File folder with no contents. |
| 12 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 AM | N/A | X | | X | X | X | File folder with no contents. |
| 13 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | 6/12/2016 | 11:08 PM | 8 KB | X | | X | X | X | System/Application file. |
| 14 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | BLF File | N/A | N/A | 0 KB | X | | X | X | X | System/Application file. |
| 15 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 16 items (Lines 16, 19, 20, 22, 24-25, 28, 31-33, 36-37 and 40-43). |
| 16 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 17 and 18). |
| 17 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TIMESTAMP File | 7/8/2016 | 4:02 PM | 1 KB | X | | X | X | X | Viewed in notepad. |
| 18 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TIMESTAMP File | 7/8/2016 | 3:58 PM | 1 KB | X | | X | X | X | Viewed in notepad. |
| 19 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 20 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 21). |
| 21 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 6/11/2016 | 11:46 AM | 519 KB | X | | X | X | X | Open source application file that enables users to connect to remote devices or computers. |
| 22 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 file (Line 23). |
| 23 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 6/11/2016 | 12:36 PM | 4 KB | X | | X | X | X | System/Application file. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 25 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 26 and 27). |
| 26 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 27 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | URL File | 6/11/2016 | 11:26 AM | 1 KB | X | | X | X | X | Internet shortcut. |
| 28 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (29 and 30). |
| 29 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Shortcut | 6/11/2016 | 12:36 PM | 1 KB | X | | X | X | X | Shortcut file |
| 30 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Shortcut | 6/11/2016 | 12:36 PM | 1 KB | X | | X | X | X | Shortcut file |
| 31 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 32 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 33 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 34 and 35) that are empty. |
| 34 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 35 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 36 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 37 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 38 and 39). |
| 38 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 6/11/2016 | 12:36 PM | 4 KB | X | | X | X | X | System/Application file. |
| 39 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Search Connector | 6/11/2016 | 11:28 AM | 1 KB | X | | X | X | X | Search connection |
| 40 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 41 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | 4/24/2017 | 3:50 PM | 8 KB | X | | X | X | X | System/Application file. |
| 42 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | 4/24/2017 | 3:50 PM | 1 KB | X | | X | X | X | System/Application file. |
| 43 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | BLF File | N/A | N/A | 0 KB | X | | X | X | X | System/Application file. |
| 44 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 15 items (Lines 45-47, 49, 50, 53, 56-58, 61-62 and 65-68). |
| 45 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 46 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 47 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 48). |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | 06/12/016 | 11:10 PM | 4 KB | X | | X | X | X | System/Application file. |
| 49 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 50 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (51 and 52). |
| 51 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 52 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | URL File | 6/12/2016 | 11:10 AM | 1 KB | X | | X | X | X | Internet shortcut. |
| 53 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 54-55). |
| 54 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Shortcut | 6/12/2016 | 11:10 PM | 1 KB | X | | X | X | X | Shortcut |
| 55 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Shortcut | 6/12/2016 | 11:10 PM | 1 KB | X | | X | X | X | Shortcut |
| 56 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 57 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 58 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (59-60) that are empty. |
| 59 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 60 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 61 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 62 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 system/application file and 1 Search Connector file (Lines 63 and 64). |
| 63 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | 6/12/2016 | 11:12 PM | 4 KB | X | | X | X | X | System/Application file. |
| 64 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Search Connector | 6/12/2016 | 11:12 PM | 1 KB | X | | X | X | X | Search connection |
| 65 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 66 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File | 6/12/2016 | 11:13 PM | 8 KB | X | | X | X | X | System/Application file. |
| 67 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File | 6/12/2016 | 11:13 PM | 1 KB | X | | X | X | X | System/Application file. |
| 68 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | BLF File | N/A | N/A | 0 KB | X | | X | X | X | System/Application file. |
| 69 | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 13 items (70, 72, 73, and 204-213). The folder name contains or is that of a third-party. |
| 70 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 Timestamp file (Line 71). |
| 71 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | TIMESTAMP File | 6/21/2016 | 1:34 PM | 1 KB | X | | X | X | X | Viewed in notepad and the contents do not contain any third party information. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 PM | N/A | X | | X | X | X | File folder with no contents. |
| 73 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 74 and 203). |
| 74 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 11 items (Lines 75-77, 86, 90-92, 198, and 200-202). |
| 75 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 6/21/2016 | 1:33 PM | N/A | X | | X | X | X | File folder with no contents. |
| 76 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 6/21/2016 | 1:33 PM | N/A | X | | X | X | X | File folder with no contents. |
| 77 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 78 and 85). |
| 78 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 80). |
| 79 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 5 items (Lines 81-85). |
| 80 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/21/2016 | 1:33 PM | 4 KB | X | | X | X | X | System/Application file. |
| 81 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | TDS File | 6/6/2016 | 6:14 PM | 190 KB | X | | X | X | X | File contains preset sample data from initial install of Tableau. |
| 82 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel 97-2003 Worksheet | 6/6/2016 | 6:14 PM | 3,305 KB | X | | X | X | X | File contains preset sample data from initial install of Tableau. |
| 83 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | TDE File | 6/6/2016 | 6:14 PM | 300 KB | X | | X | X | X | File contains preset sample data from initial install of Tableau. |
| 84 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | TDS File | 6/6/2016 | 6:14 PM | 43 KB | X | | X | X | X | File contains preset sample data from initial install of Tableau. |
| 85 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | File folder | 6/21/2016 | 1:33 PM | N/A | X | | X | X | X | File folder with no contents. |
| 86 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 87 and 89). |
| 87 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 88). |
| 88 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 6/21/2016 | 1:33 PM | 95 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 89 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 6/21/2016 | 1:34 PM | 67 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 90 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 6/21/2016 | 1:33 PM | N/A | X | | X | X | X | File folder with no contents. |
| 91 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 6/21/2016 | 1:33 PM | N/A | X | | X | X | X | File folder with no contents. |
| 92 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 10 items (Lines 93, 124, 130 134, 145, 159, 165, 175, 183, and 197). |
| 93 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 30 items (Lines 94-123). |
| 94 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/21/2016 | 1:33 PM | 4 KB | X | | X | X | X | System/Application file. |
| 95 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing down to 6 o'clock |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing down between 4 and 5 o'clock |
| 97 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing to 3 o'clock |
| 98 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing up between 1 and 2 o'clock |
| 99 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing to 12 o'clock |
| 100 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing up to between 10 and 11 o'clock |
| 101 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing to 9 o'clock |
| 102 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing down between 7 and 8 o'clock |
| 103 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing down to 6 o'clock |
| 104 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing down between 4 and 5 o'clock |
| 105 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing to 3 o'clock |
| 106 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing up between 1 and 2 o'clock |
| 107 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing to 12 o'clock |
| 108 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 2 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing up to between 10 and 11 o'clock |
| 109 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing to 9 o'clock |
| 110 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing down between 7 and 8 o'clock |
| 111 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 3 KB | X | | X | X | X | Image of solid black arrow pointing down to 6 o'clock |
| 112 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of solid black arrow pointing down between 4 and 5 o'clock |
| 113 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 3 KB | X | | X | X | X | Image of solid black arrow pointing to 3 o'clock |
| 114 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of solid black arrow pointing up between 1 and 2 o'clock |
| 115 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 3 KB | X | | X | X | X | Image of solid black arrow pointing to 12 o'clock |
| 116 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of solid black arrow pointing up to between 10 and 11 o'clock |
| 117 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 3 KB | X | | X | X | X | Image of solid black arrow pointing to 9 o'clock |
| 118 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of solid black arrow pointing down between 7 and 8 o'clock |
| 119 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 4 KB | X | | X | X | X | Image of solid red arrow pointing down to 6 o'clock |
| 120 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of solid orange arrow pointing down between 4 and 5 o'clock |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 4 KB | X | | X | X | X | Image of solid yellow arrow pointing to 3 o'clock |
| 122 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of solid blue arrow pointing up between 1 and 2 o'clock |
| 123 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of solid green arrow pointing to 12 o'clock |
| 124 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 5 items (Lines 125-129). |
| 125 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of 4 vertical bars |
| 126 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of 4 vertical bars and the 1st bar is solid in color |
| 127 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of 4 vertical bars and the 1st and 2nd bars are solid in color |
| 128 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of 4 vertical bars and the 1st-3fd bars are solid in color |
| 129 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of 4 vertical bars and all 4 bars are solid in color |
| 130 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 3 items (Lines 131-133). |
| 131 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 2 KB | X | | X | X | X | Image of a small red ladybug |
| 132 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 2 KB | X | | X | X | X | Image of a small yellow light bulb |
| 133 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small blue envelope/mail |
| 134 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 10 items (Lines 135-144). |
| 135 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/21/2016 | 1:33 PM | 4 KB | X | | X | X | X | System/Application file. |
| 136 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 4 KB | X | | X | X | X | Image of a small male figure |
| 137 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small lady figure |
| 138 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 18 KB | X | | X | X | X | Image of a small gender neutral-transgender symbol |
| 139 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small male gender symbol |
| 140 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 4 KB | X | | X | X | X | Image of a small female gender symbol |
| 141 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 18 KB | X | | X | X | X | Image of an small asexual symbol |
| 142 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 18 KB | X | | X | X | X | Image of a small bigender symbol |
| 143 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 18 KB | X | | X | X | X | Image of a small androgyne symbol |
| 144 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 18 KB | X | | X | X | X | Image of a small transgender symbol |
| 145 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 13 items (Lines 146-158). |
| 146 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/21/2016 | 1:33 PM | 4 KB | X | | X | X | X | System/Application file. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small black check mark |
| 148 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small black exclamation symbol |
| 149 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small black X |
| 150 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small black solid circle |
| 151 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small black triangle |
| 152 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small black diamond |
| 153 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 2 KB | X | | X | X | X | Image of a small green check mark |
| 154 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small yellow exclamation symbol |
| 155 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 2 KB | X | | X | X | X | Image of a small red X |
| 156 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 2 KB | X | | X | X | X | Image of a small green filled circle |
| 157 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 2 KB | X | | X | X | X | Image of a small yellow triangle |
| 158 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 2 KB | X | | X | X | X | Image of a small red diamond |
| 159 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 5 items (Lines 160-164). |
| 160 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a circle |
| 161 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a circle with a black pie slice between 1 and 3 o'clock |
| 162 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a circle with the right half filled in black |
| 163 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a circle with 3/4 of pie filled in black |
| 164 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a completely filled in circle |
| 165 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 7 items (Lines 166-172). |
| 166 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a circle outlining a filled black circle |
| 167 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a circle with the top half filled in |
| 168 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a circle outline another circle |
| 169 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a circle with the bottom half filled in red |
| 170 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a circle with the bottom half filled in grey |
| 171 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a black circle outlining a red circle with a white dot in the center |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a black circle outlining a grey circle with a white dot in the center |
| 173 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 9 items (Lines 174-182). |
| 174 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/21/2016 | 1:33 PM | 4 KB | X | | X | X | X | System/Application file. |
| 175 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a thin black arrow pointing down to 6 o'clock |
| 176 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of thin black arrow pointing down between 4 and 5 o'clock |
| 177 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of thin black arrow pointing to 3 o'clock |
| 178 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of thin black arrow pointing up between 1 and 2 o'clock |
| 179 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of thin black arrow pointing to 12 o'clock |
| 180 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of thin black arrow pointing up to between 10 and 11 o'clock |
| 181 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of thin black arrow pointing to 9 o'clock |
| 182 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of thin black arrow pointing down between 7 and 8 o'clock |
| 183 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 13 items (Lines 184-196). |
| 184 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/21/2016 | 1:33 PM | 4 KB | X | | X | X | X | System/Application file. |
| 185 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small sun (black in color) |
| 186 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small black cloud |
| 187 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small black cloud with 3 rain drops |
| 188 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small black umbrella |
| 189 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small black umbrella with 4 rain drops above it |
| 190 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small snowman outlines in black |
| 191 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small sun (yellow in color) |
| 192 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small blue cloud |
| 193 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small blue cloud with 3 rain drops |
| 194 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small purple umbrella |
| 195 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 1 KB | X | | X | X | X | Image of a small purple umbrella with 4 rain drops above it |
| 196 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 6/6/2016 | 6:14 PM | 2 KB | X | | X | X | X | Image of a small snowman outlined in blue |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/21/2016 | 1:33 PM | 4 KB | X | | X | X | X | System/Application file. |
| 198 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 199). |
| 199 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 6/21/2016 | 1:33 PM | 1 KB | X | | X | X | X | Potential application instructions that do not contain any third party information. |
| 200 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 6/21/2016 | 1:33 PM | N/A | X | | X | X | X | File folder with no contents. |
| 201 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/21/2016 | 1:34 PM | 4 KB | X | | X | X | X | System/Application file. |
| 202 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TPS File | 6/21/2016 | 1:34 PM | 1 KB | X | | X | X | X | Potential application instructions that do not contain any third party information. |
| 203 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 6/21/2016 | 1:33 PM | 4 KB | X | | X | X | X | System/Application file. |
| 204 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 PM | N/A | X | | X | X | X | File folder with no contents. |
| 205 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 PM | N/A | X | | X | X | X | File folder with no contents. |
| 206 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 PM | N/A | X | | X | X | X | File folder with no contents. |
| 207 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 PM | N/A | X | | X | X | X | File folder with no contents. |
| 208 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 PM | N/A | X | | X | X | X | File folder with no contents. |
| 209 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 PM | N/A | X | | X | X | X | File folder with no contents. |
| 210 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 PM | N/A | X | | X | X | X | File folder with no contents. |
| 211 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | 6/21/2016 | 1:34 PM | 8 KB | X | | X | X | X | System/Application file. |
| 212 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | REGTRANS-MS File | 6/21/2016 | 1:30PM | 512 KB | X | | X | X | X | System/Application file. |
| 213 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | COPYO File | N/A | N/A | 0 KB | X | | X | X | X | System/Application file. |
| 214 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 6 items (Lines 215 and 217-221). |
| 215 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 216). |
| 216 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 6/11/2016 | 2:16 PM | 4 KB | X | | X | X | X | System/Application file. |
| 217 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 218 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 220 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 221 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | 4/27/2016 | 1:36 PM | 4 KB | X | | X | X | X | System/Application file. |
| 222 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 17 items (Lines 223, 261, 266, 267, 780, 2023, 2060, 2066-2068, and 2071-2072, 2076-2079) and these items or the files contained within them contain the names and/or information of third parties. |
| 223 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 9 items (Lines 224, 225, 244, 249-251, 255-256 and 260). |
| 224 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | 7/5/2016 | 10:59 AM | N/A | X | | X | X | X | File folder with no contents. |
| 225 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 18 items (226-243). |
| 226 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 7/5/2016 | 10:59 AM | N/A | X | | X | X | X | File folder with no contents. |
| 227 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 7/5/2016 | 10:59 AM | N/A | X | | X | X | X | File folder with no contents. |
| 228 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 7/5/2016 | 10:59 AM | N/A | X | | X | X | X | File folder with no contents. |
| 229 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 7/5/2016 | 5:30 PM | 4 KB | X | | X | X | X | System/Application file. |
| 230 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | XML Document | 7/5/2016 | 5:30 PM | 34 KB | X | | X | X | | Viewed in notepad and does not appear to contain any third party names and/or information. |
| 231 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | BAK file | 7/5/2016 | 5:30 PM | 34 KB | X | | X | X | X | Backup file |
| 232 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | XML Document | 7/5/2016 | 5:30 PM | 2 KB | X | | X | X | X | Viewed in notepad and does not appear to contain any third party names and/or information. |
| 233 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | BAK file | 7/5/2016 | 5:30 PM | 2 KB | X | | X | X | X | Backup file |
| 234 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | XML Document | 7/5/2016 | 5:30 PM | 1 KB | X | | X | X | X | Viewed in notepad and does not appear to contain any third party names and/or information. |
| 235 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | BAK file | 7/5/2016 | 5:30 PM | 1 KB | X | | X | X | X | Backup file |
| 236 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | XML Document | 7/5/2016 | 5:30 PM | 1 KB | X | | X | X | X | Viewed in notepad and does not appear to contain any third party names and/or information. |
| 237 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | BAK file | 7/5/2016 | 5:30 PM | 1 KB | X | | X | X | X | Backup file |
| 238 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | XML Document | 7/5/2016 | 5:30 PM | 1 KB | X | | X | X | X | Viewed in notepad and does not appear to contain any third party names and/or information. |
| 239 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | BAK file | 7/5/2016 | 5:30 PM | 1 KB | X | | X | X | X | Backup file |
| 240 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | XML Document | 7/5/2016 | 5:30 PM | 1 KB | X | | X | X | X | Viewed in notepad and does not appear to contain any third party names and/or information. |
| 241 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | BAK file | 7/5/2016 | 5:30 PM | 1 KB | X | | X | X | X | Backup file |
| 242 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | XML Document | 7/5/2016 | 5:30 PM | 1 KB | X | | X | X | X | Viewed in notepad and does not appear to contain any third party names and/or information. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | BAK file | 7/5/2016 | 5:30 PM | 1 KB | X | | X | X | X | Backup file |
| 244 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 245 and 248). |
| 245 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 246-247). |
| 246 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | 7/5/2016 | 10:59 AM | N/A | X | | X | X | X | File folder with no contents. |
| 247 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | 7/5/2016 | 10:59 AM | N/A | X | | X | X | X | File folder with no contents. |
| 248 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | 7/5/2016 | 10:59 AM | N/A | X | | X | X | X | File folder with no contents. |
| 249 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 7/5/2016 | 10:59 AM | N/A | X | | X | X | X | File folder with no contents. |
| 250 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 7/5/2016 | 10:59 AM | N/A | X | | X | X | X | File folder with no contents. |
| 251 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 3 items (Lines 252-254). |
| 252 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 7/6/2016 | 5:30 PM | 4 KB | X | | X | X | X | System/Application file. |
| 253 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | 0 File | 7/6/2016 | 5:30 PM | 12 KB | X | | X | X | X | Viewed in notepad and does not appear to contain any third party names and/or information. |
| 254 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | 0 File | 7/6/2016 | 5:30 PM | 12 KB | X | | X | X | X | Viewed in notepad and does not appear to contain any third party names and/or information. |
| 255 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 7/5/2016 | 10:59 AM | N/A | X | | X | X | X | File folder with no contents. |
| 256 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 257). |
| 257 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 258) |
| 258 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 259). |
| 259 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Adobe Premiere Layout | 7/6/2016 | 5:30 PM | 5 KB | X | | X | X | X | Contains instructions for a layout |
| 260 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 7/5/2016 | 10:59 AM | 4 KB | X | | X | X | X | System/Application file. |
| 261 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 4 items (Lines 262-265). |
| 262 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 7/8/2016 | 4:02 PM | 4 KB | X | | X | X | X | System/Application file. |
| 263 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TIMESTAMP File | 7/8/2016 | 4:07 PM | 1 KB | X | | X | X | X | Viewed in notepad, Contents does not appear to contain third party information. |
| 264 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TIMESTAMP File | 6/21/2016 | 1:33 PM | 1 KB | X | | X | X | X | Viewed in notepad, Contents does not appear to contain any third party information. |
| 265 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TIMESTAMP File | 7/5/2016 | 10:58 AM | 1 KB | X | | X | X | X | Viewed in notepad, Contents does not appear to contain any third party information. |
| 266 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 267 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 24 items (Lines 268, 443, 445, 457, 464, 490, 497, 580, 757, 764, and 766-779) and these items or the files contained within them contain the names and/or information of third parties. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 93 items (Lines 269, 278, 280, 285, 293, 309, 316, 323, 339, 355, 358, and 361-442) and these items or the files contained within them contain the names and/or information of third parties. |
| 269 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 8 items (Lines 270-277) and these items contain within them information of third parties. |
| 270 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 12:15 PM | 4 KB | X | | X | X | X | System/Application file. |
| 271 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/8/2008 | 10:31 PM | 972 KB | X | X | X | X | X | Excel contains 5 tabs; Tab 1 contains 43 rows, Columns A-BQ, Tab 2 contains 433 rows, Columns A-AA, Tab 3 contains 39 rows, Columns A-EL, Tab 4 contains 3,291 rows, Columns A-E, Tab 5 contains 66 rows, Columns A-B. The data contained herein includes, but is not limited to, third party names, phone numbers, addresses, positions, counties, Precincts, # of voters, Machines, 2004 percentages of voting method, percentages of expected turnout by hour, percentages of voters/machine/hour and expected wait times. |
| 272 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/30/2008 | 8:31 PM | 120 KB | X | | X | X | X | Excel contains 11 tabs; Tab 1 contains 31 rows, Columns A-H, Tabs 2-10 contains 47 rows, Columns A-O, Tab 11 contains a chart covering 22 rows and Columns A-K. The data contained herein includes, but is not limited to, polling location capacity models - marked as not for distribution. |
| 273 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/24/2008 | 12:10 AM | 42 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 46 rows, Columns A-O and Tab 2 contains a chart covering 22 rows and Columns A-K. The data contained herein includes, but is not limited to, polling location capacity models - marked as not for distribution. |
| 274 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/11/2008 | 11:06 PM | 171 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 12 rows and Columns A-H and Tab 2 contains 724 rows and Columns A-L. The data contained herein includes, but is not limited to, names of states, Base Area precinct, # of registered voters, and # E-day Voters. |
| 275 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 9:15 PM | 130 KB | X | | X | X | X | Excel contains 12 tabs; Tab 1 contains 32 rows, Columns A-H, Tabs 2-10 contains 47 rows, Columns A-O, Tab 12 contains a chart covering 22 rows and Columns A-K. The data contained herein includes, but is not limited to, polling location capacity models - marked as not for distribution. |
| 276 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/11/2008 | 12:26 PM | 155 KB | X | | X | X | X | Excel contains 14 tabs; Tab 1 contains 34 rows, Columns A-H, Tabs 2-113 contains 47 rows, Columns A-O, Tab 12 contains a chart covering 22 rows and Columns A-K. The data contained herein includes, but is not limited to, polling location capacity models - marked as not for distribution. |
| 277 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/21/2008 | 5:09 PM | 135 KB | X | | X | X | X | Excel contains 12 tabs; Tab 1 contains 32 rows, Columns A-H, Tabs 2-10 contains 47 rows, Columns A-O, Tab 12 contains a chart covering 22 rows and Columns A-K. The data contained herein includes, but is not limited to, polling location capacity models - marked as not for distribution. |
| 278 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 1 item (Line 279) and within it is the names and/or information of third parties. |
| 279 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 10/19/2008 | 3:18 PM | 33 KB | X | X | X | X | X | Data Plan for Week of 10/20 contains third party initials. |
| 280 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 4 items (Lines 281-284) and these items or the files contained within them contain the names and/or information of third parties. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12:15 PM | 4 KB | X | | X | X | X | System/Application file. |
| 282 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/7/2008 | 4:00 PM | 40 KB | X | | X | X | X | Excel contains 1 tab with 117 rows and Columns A-N. The data contained herein includes, but is not limited to, Names of Schools and other polling places, County, Municipality, Ward, and # of and Percentages of African American, Latino and American Indian voters. |
| 283 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/7/2008 | 12:14 AM | 57 KB | X | X | X | X | X | Excel contains 1 tab with 235 rows and Columns A-E. The data contained herein includes, but is not limited to, OFA Region, OFA Field Organizer, Field Organizer Names, Precinct and # of Voters. |
| 284 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/4/2008 | 12:24 PM | 18,793 KB | X | | X | X | X | Excel contains 11 tabs; Tab 1 contains 2,287 rows, Columns A-BQ, Tab 2 contains 1,897 rows and Columns A-BP, Tab 3 contains 73 rows and Columns A-BO, Tab 4 contains 1,910 rows and Columns A-BO, Tab 5 contains 86 rows and Columns A-BO Tab 6 contains 21 rows and Columns A-BO, Tab 7 contains 9 rows and Columns A-BN, Tab 8 contains 73 rows and Columns A-BO, Tab 9 contains 9 rows and Columns A-BN, Tab 10 contains 2 rows and Columns A-BN and Tab 11 contains 6,287 rows and Columns A-BY. The data contained herein includes, but is not limited to, Names of Counties, Towns, Ward #, Percentages for various voting stats. |
| 285 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 7 items (Lines 286-292). |
| 286 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12:15 PM | 4 KB | X | | X | X | X | System/Application file. |
| 287 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/9/2008 | 10:33 PM | 139 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 40 rows and Columns A-BH and Tab 2 contains 13 rows and Columns A-BO. The data contained herein includes, but is not limited to, names of polling places, wards, turnout projections, past turnout projections and other stats. |
| 288 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/17/2008 | 5:05 PM | 202 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 46 rows and Columns A-BL and Tab 2 contains 13 rows and Columns A-BL. The data contained herein includes, but is not limited to, names of polling places, wards, turnout projections, past turnout projections and other stats. |
| 289 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/25/2008 | 12:44 PM | 294 KB | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 200 rows and Columns A-BH, Tab 2 contains 81 rows and Columns A-BL and Tab 3 contains 47 rows and Columns A-L. The data contained herein includes, but is not limited to, names of polling places, wards, turnout projections, past turnout projections and other stats. |
| 290 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/13/2008 | 9:19 PM | 2,492 KB | X | | X | X | X | Excel contains 7 tabs; Tab 1 contains 512 rows and Columns A-BJ and Tab 2 contains 10 rows and Columns A-U, Tab 3 contains 99 rows and Columns A-U, Tab 4 contains 200 rows and Columns A-V, Tab 5 contains 198 rows and Columns A-BE, Tab 6 contains 83 rows and Columns A-0 and Tab 7 contains 47 rows and Columns A-L. The data contained herein includes, but is not limited to, names of polling places, wards, turnout projections, past turnout projections and other stats. |
| 291 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/14/2008 | 8:27 PM | 22 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 17 rows and Columns A-I and Tab 2 contains 4 rows and Columns A-BJ. The data contained herein includes, but is not limited to, names of polling places, wards, turnout projections, past turnout projections and other stats. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 1:44 AM | 27 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 17 rows and Columns A-I and Tab 2 contains 5 rows and Columns A-BI. The data contained herein includes, but is not limited to, names of polling places, wards, turnout projections, past turnout projections and other stats. |
| 293 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 15 items (Lines 294-308) and these items or the files contained within them contain the names and/or information of third parties. |
| 294 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 12:15 PM | 4 KB | X | | X | X | X | System/Application file. |
| 295 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/29/2008 | 9:20 PM | 1,493 KB | X | X | X | X | X | Excel contains 4 tabs; Tab 1 contains 1,757 rows and Columns A-BH and Tab 2 contains 2,048 rows and Columns A-L, Tab 3 contains 37 rows and Columns A-H, Tab 4 contains 42 rows and Columns A-I, The data contained herein includes, but is not limited to, member IDs, Names, email addresses, physical/mailing addresses, telephone numbers, spoken language, precinct, if trained, notes and other data. |
| 296 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/31/2008 | 10:51 AM | 8,521 KB | X | X | X | X | X | Excel contains 5 tabs; Tab 1 contains 2,202 rows and Columns A-AW and Tab 2 contains 664 rows and Columns A-CI Tab 3 contains 605 rows and Columns A-O, Tab 4 contains 577 rows and Columns A-O, and Tab 5 contains 619 rows and Columns A-O. The data contained herein includes, but is not limited to, member IDs, Names, Email addresses, passwords, primary telephone numbers, credentials and other data. |
| 297 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/1/2008 | 1:38 PM | 956 KB | X | X | X | X | X | Excel contains 1 Tab containing 932 rows and Columns A-CI identifying polling locations, county, precinct, addresses, names addresses and telephone numbers for individuals, passwords, spoken language and other data. |
| 298 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/2/2008 | 12:08 PM | 971 KB | X | X | X | X | X | Excel contains 1 Tab containing 1,103 rows and Columns A-AT identifying names, email addresses, physical/mailing addresses, primary and cellular telephone numbers and other data. |
| 299 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/1/2008 | 2:36 PM | 179 KB | X | X | X | X | X | Excel contains 1 Tab containing 436 rows and Columns A-T identifying names, email addresses, physical/mailing addresses, cellular telephone numbers, experience, if trained notes and other data. |
| 300 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/19/2008 | 11:47 PM | 315 KB | X | X | X | X | X | Excel contains 1 Tab containing 902 rows and Columns A-V identifying names, email addresses, physical/mailing addresses, cellular telephone numbers, if trained, notes and other data. |
| 301 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/20/2008 | 10:31 PM | 100 KB | X | X | X | X | X | Excel contains 1 Tab containing 169 rows and Columns A-Y identifying names, email addresses, physical/mailing addresses, cellular telephone numbers, if trained, notes, IP addresses and other data. |
| 302 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/23/2008 | 4:14 PM | 89 KB | X | X | X | X | X | Excel contains 1 Tab containing 160 rows and Columns A-V identifying names, email addresses, physical/mailing addresses, cellular telephone numbers, if trained, notes, IP addresses, responses to question and other data. |
| 303 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/28/2008 | 1:08 PM | 61 KB | X | X | X | X | X | Excel contains 1 Tab containing 86 rows and Columns A-U identifying names, email addresses, physical/mailing addresses, counties, cellular telephone numbers, if trained, notes, IP addresses, and other data. |
| 304 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/28/2008 | 3:34 PM | 85 KB | X | X | X | X | X | Excel contains 1 Tab containing 133 rows and Columns A-Y identifying names, email addresses, physical/mailing addresses, counties, cellular telephone numbers, if trained, notes, IP addresses, and other data. |
| 305 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/30/2008 | 9:02 PM | 67 KB | X | X | X | X | X | Excel contains 1 Tab containing 93 rows and Columns A-S identifying names, email addresses, postal zip codes, counties, cellular telephone numbers, responses to questions, IP addresses, and other data. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/20/2008 | 9:37 PM | 357 KB | X | X | X | X | X | Excel contains 1 Tab containing 2,514 rows and Columns A-I identifying names, email addresses, city, state, training session and other data. |
| 307 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/20/2008 | 7:35 PM | 5176 KB | X | X | X | X | X | Excel contains 1 Tab containing 10,861 rows and Columns A-AK identifying vote builder ID, names, email addresses, voting address, mailing address, telephone numbers, county, precinct, date of birth, gender, age, and other data |
| 308 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/25/2008 | 11:21 AM | 437 KB | X | X | X | X | X | Excel contains 1 Tab containing 2,750 rows and Columns A-M identifying campaign ID, Name, cellular telephone number, email address, training session and other data. |
| 309 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 6 items (Lines 310-315) and these items or the files contained within them contain the names and/or information of third parties. |
| 310 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12:16 PM | 4 KB | X | | X | X | X | System/Application file. |
| 311 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/4/2008 | 1:57 PM | 1979 KB | X | | X | X | X | Excel contains 1 Tab containing 6,558 rows and Columns A-AT identifying region, team, ward/precinct, support score summary, groups, registration detail number of government personnel, voters and scores, demographics, turnout numbers, election day registration and other data |
| 312 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/25/2008 | 12:01 AM | 29 KB | X | | X | X | X | Excel contains 1 Tab containing 120 rows and Columns A-G identifying county, municipality, ward number, numbers for 2004 general election, 2006 general election, 2008 primary and 2008 percentage estimates |
| 313 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/24/2008 | 12:47 PM | 39 KB | X | | X | X | X | Excel contains 1 Tab containing 141 rows and Columns A-G identifying county, municipality, ward number, numbers for 2004 general election, 2006 general election, 2008 primary and 2008 percentage estimates |
| 314 | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/5/2008 | 10:47 PM | 144 KB | X | X | X | X | X | Excel contains 2 tabs; Tab 1 contains 83 rows and Columns A-BL and Tab 2 contains 47 rows and Columns A-L. The data contained herein includes, but is not limited to, names of polling places, number of voters in 2004 and 208, projections, and other data. The file folder name contains or is that |
| 315 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/26/2008 | 16:41 | 2,738 KB | X | | X | X | X | Excel contains 1 Tab containing 6,458 rows and Columns A-Z identifying region, county old ward name, new ward name, number of total voters and other data. |
| 316 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 6 items (Lines 317-322) and these items or the files contained within them contain the names and/or information of third parties. |
| 317 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12:15 PM | 4 KB | X | | X | X | X | System/Application file. |
| 318 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 9:21 AM | 1,473 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,519 rows and Columns A-I and Tab 2 contains 11 rows and Columns A-Q. The data contained herein includes, but is not limited to, names of counties, civil district, precinct, number of current active voters, number of dropped voters, race, percentage of total and percentage of African American and Latino voters. |
| 319 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 5:55 PM | 29 KB | X | | X | X | X | Excel contains 1 tab containing 25 rows and Columns A-H. The data contained herein includes, but is not limited to, names of counties, civil district, precinct, number of current active voters, number of dropped voters, percentage of total and percentage of African American and Latino voters. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/5/2008 | 10:55 AM | 3,955 KB | X | | X | X | X | Excel contains 6 tabs; Tab 1 contains 3,509 rows and Columns A-D and Tab 2 contains 1,613 rows and Columns A-E Tab 3 contains 6,516 rows and Columns A-I, Tab 4 contains 8,154 rows and Columns A-G, Tab 5 contains 11 rows and Columns A-Q, and Tab 6 contains 6,556 rows and Columns A-D. The data contained herein includes, but is not limited to, names of civil districts, counties, precincts, number of voters, number of voters dropped, percentage of dropped voters, race, percentage of African American and Latino voters. |
| 321 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/21/2008 | 2:41 PM | 170 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 405 rows and Columns A-B and Tab 2 contains 2,380 rows and Columns A-B. The data contained herein includes, names of locations and a column of numbers. |
| 322 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/20/2008 | 12:17 AM | 3,318 KB | X | X | X | X | X | Excel contains 2 tabs; Tab 1 contains 12,600 rows and Columns A-O and Tab 2 contains 11 rows and Columns A-C. The data contained herein includes, but is not limited to, third party names, names of counties, wards, HAVA Check Result descriptions, addresses and application source. |
| 323 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 15 items (Lines 324-338). |
| 324 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12:15 PM | 4 KB | X | | X | X | X | System/Application file. |
| 325 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 7:16 PM | 117 KB | X | | X | X | X | Excel contains 1 tab containing 38 rows and Columns A-BD. The data contained herein includes, but is not limited to, names of polling place, projected turnouts and other columns headers for data to be added. |
| 326 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 11:09 PM | 208 KB | X | | X | X | X | Excel contains 1 tab containing 82 rows and Columns A-BL. The data contained herein includes, but is not limited to, names of polling place, projected turnouts and other data. |
| 327 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 11:57 PM | 215 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains rows 44 and Columns A-BL and Tab 2 contains 14 rows and Columns A-R. The data contained herein includes, but is not limited to, names of polling place, projected turnouts and other data. |
| 328 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/1/2008 | 3:36 PM | 116 KB | X | | X | X | X | Excel contains 1 tab containing 44 rows and Columns A-BH. The data contained herein includes, but is not limited to, names of polling place, projected turnouts and other columns headers for data to be added. |
| 329 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/1/2008 | 2:50 PM | 173 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BH and Tab 2 contains 1 row of column titles for Columns A-CC without any data. The data contained herein includes, but is not limited to, names of polling places, projected turnouts and other data. |
| 330 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/1/2008 | 6:51 PM | 179 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BH and Tab 2 contains 1 row of column titles for Columns A-CC without any data. The data contained herein includes, but is not limited to, names of polling places, projected turnouts and other data. |
| 331 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 10:55 PM | 285 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BL and Tab 2 contains 82 rows and Columns A-AO.. The data contained herein includes, but is not limited to, names of polling places, projected turnouts and other data. |
| 332 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 11:37 PM | 293 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BH and Tab 2 contains 82 rows and Columns A-AR. The data contained herein includes, but is not limited to, names of polling places, projected turnouts and other data. |
| 333 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 11:11 PM | 259 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BH and Tab 2 contains 83 rows and Columns A-BB. The data contained herein includes, but is not limited to, names of polling places, projected turnouts and other data. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/1/2008 | 2:35 PM | 160 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains rows 200 and Columns A-BD and Tab 2 contains 1 row of column titles for Columns A-CC without data. The data contained herein includes, but is not limited to, names of polling places, projected turnouts and other data. |
| 335 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 10:10 PM | 2,485 KB | X | | X | X | X | Excel contains 4 tabs; Tab 1 contains 512 rows and Columns A-BJ and Tab 2 contains 199 rows and Columns A-AV, Tab 3 contains 83 rows and Columns A-O, and Tab 4 contains 13 rows and Columns A-L. The data contained herein includes, but is not limited to, polling place, ward, school information, booth information, and other stats. |
| 336 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/11/2008 | 12:26 PM | 2,259 KB | X | | X | X | X | Excel contains 4 tabs; Tab 1 contains 512 rows and Columns A-BJ and Tab 2 contains 198 rows and Columns A-BE, Tab 3 contains 83 rows and Columns A-O, and Tab 4 contains 48 rows and Columns A-L. The data contained herein includes, but is not limited to, polling place, ward, school information, booth information, and other stats. |
| 337 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 4:19 PM | 2,344 KB | X | | X | X | X | Excel contains 4 tabs; Tab 1 contains 512 rows and Columns A-BJ and Tab 2 contains 198 rows and Columns A-U, Tab 83 contains rows and Columns A-O, and Tab 4 contains 47 rows and Columns A-L. The data contained herein includes, but is not limited to, polling place, ward, school information, booth information, and other stats. |
| 338 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 12:34 PM | 1919 KB | X | | X | X | X | Excel contains 1 tab with 313 rows and Columns A-F identifying ward, polling location name, number of booths and a column of numbers with no column heading. |
| 339 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 15 items (Lines 340-354) and these items or the files contained within them contain the names and/or information of third parties. |
| 340 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12:17 PM | 4 KB | X | | X | X | X | System/Application file. |
| 341 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 8/26/2008 | 4:08 PM | 1,918 KB | X | | X | X | X | Excel contains 1 tab with 6,517 rows and Columns A-M identifying ward, number of total voters, number of African American, Latino and American Indian voters and other data. |
| 342 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/6/2008 | 4:17 PM | 4,060 KB | X | X | X | X | X | Excel contains 2 tabs; Tab 1 contains 2,594 rows and Columns A-AG and Tab 2 contains 203 rows and Columns A-B. The data contained herein includes, but is not limited to, names counties, town, wards, student wards, problem wards, lawyers' names, etc. |
| 343 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/10/2008 | 10:10 PM | 4,913 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,517 rows and Columns A-AG and Tab 2 contains 203 rows and Columns A-B. The data contained herein includes, but is not limited to, names counties, town, wards, student wards, problem wards, etc. |
| 344 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/12/2008 | 3:26 PM | 5,450 KB | X | | X | X | X | Excel contains 1 tab with 915 rows and Columns A-AK identifying names of counties, ward, number of total voters, and other data. |
| 345 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/21/2008 | 4:46 PM | 5,930 KB | X | | X | X | X | Excel contains 1 tab with 5,688 rows and Columns A-AN identifying names of counties, ward, number of total voters, and other data. |
| 346 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/29/2008 | 1:27 PM | 6,009 KB | X | | X | X | X | Excel contains 1 tab with 6,516 rows and Columns A-A! identifying names of counties, municipality, ward, number of total voters, and other data. |
| 347 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/29/2008 | 2:33 PM | 12,825 KB | X | X | X | X | X | Excel contains 2 tabs; Tab 1 contains 817 rows and Columns A-CA and Tab 2 contains 7 rows and Columns A-BZ. The data contained herein includes, but is not limited to, names of schools, counties, municipalities, wards, number of total voters and other data. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/30/2008 | 9:54 PM | 13,516 KB | X | X | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,520 rows and Columns A-CE and Tab 2 contains 7 rows and Columns A-BZ. The data contained herein includes, but is not limited to, names of schools, counties, municipalities, wards, number of total voters and other data. |
| 349 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 1:29 PM | 13,935 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,520 rows and Columns A-CG and Tab 2 contains 18 rows and Columns A-CG. The data contained herein includes, but is not limited to, names of schools, counties, municipalities, wards, projections and other data. |
| 350 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 11:16 PM | 13,934 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,524 rows and Columns A-CG and Tab 2 contains 18 rows and Columns A-CG. The data contained herein includes, but is not limited to, names of schools, counties, municipalities, wards, projections and other data. |
| 351 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/12/2008 | 10:07 PM | 14,045 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,528 rows and Columns A-CJ and Tab 2 contains 18 rows and Columns A-CG. The data contained herein includes, but is not limited to, names of schools, counties, municipalities, wards, projections and other data. |
| 352 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/12/2008 | 10:09 PM | 14,045 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,528 rows and Columns A-CJ and Tab 2 contains 18 rows and Columns A-CG. The data contained herein includes, but is not limited to, names of schools, counties, municipalities, wards, projections and other data. |
| 353 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/13/2008 | 10:29 PM | 14,181 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,528 rows and Columns A-CK and Tab 2 contains 18 rows and Columns A-CG. The data contained herein includes, but is not limited to, names of schools, counties, municipalities, wards, projections and other data. |
| 354 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/16/2008 | 11:54 PM | 14,181 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,531 rows and Columns A-CK and Tab 2 contains 18 rows and Columns A-CG. The data contained herein includes, but is not limited to, names of schools, counties, municipalities, wards, projections and other data. |
| 355 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 356-357). |
| 356 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/5/2008 | 2:01 PM | 142 KB | X | | X | X | X | Excel contains 1 tab with 82 rows and Columns A-BL identifying polling place information to include location and # of voters, percentages of same day registration, booth information and other data. |
| 357 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/15/2005 | 6:47 PM | 221 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 44 rows and Columns A-BL and Tab 2 contains 13 rows and Columns A-BF. The data contained herein includes, but is not limited to, names of polling places, wards, turnout projections, past turnout projections and other stats. |
| 358 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 2 items (Lines 359-360) and these items or the files contained within them contain the names and/or information of third parties. |
| 359 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/19/2008 | 1:37 PM | 14 KB | X | X | X | X | X | Excel contains 1 tab with 4 rows and Columns A-C identifying the names of third parties and their email addresses. |
| 360 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/19/2008 | 7:24 PM | 47 KB | X | X | X | X | X | Excel contains 1 tab with 54 rows and Columns A-S identifying sign-up dates, third party names, email addresses, telephone numbers, names of counties, IP addresses, sources and sub-sources of information, and responses to various questions. |
| 361 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12:16 PM | 40 KB | X | | X | X | X | System/Application file. |
| 362 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Edge PDF Document | 9/29/2008 | 12:07 PM | 1,835 KB | X | | X | X | X | Map of the State of Wisconsin 2004 Presidential Election Results by Ward - Democrat Percentage of Total Votes |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 363 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 9/26/2008 | 8:30 AM | 103 KB | X | X | X | X | X | Click-by-Click Guide to VoteBuilder which contains the name of a third party |
| 364 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 9/24/2008 | 12:51 PM | 29 KB | X | | X | X | X | List and information concerning problem wards |
| 365 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 8/30/2008 | 6:13 PM | 24 KB | X | | X | X | X | List of counties |
| 366 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft PowerPoint 97-2003 Presentation | 9/22/2008 | 9:52 AM | 113 KB | X | | X | X | X | Voter Protection Capacity Tracker dated 09/20/2008 marked as Proprietary and Confidential |
| 367 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/9/2008 | 10:17 PM | 135 KB | X | | X | X | X | Excel contains 12 tabs; Tab 1 contains 32 rows, Columns A-H, Tabs 2-10 contains 47 rows, Columns A-O, Tab 12 contains a chart covering 22 rows and Columns A-K. The data contained herein includes, but is not limited to, polling location capacity models - marked as not for distribution. |
| 368 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/11/2008 | 12:26 PM | 155 KB | X | | X | X | X | Excel contains 14 tabs; Tab 1 contains 34 rows, Columns A-H, Tabs 2-113 contains 47 rows, Columns A-O, Tab 12 contains a chart covering 22 rows and Columns A-K. The data contained herein includes, but is not limited to, polling location capacity models - marked as not for distribution. |
| 369 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 9:15 PM | 130 KB | X | | X | X | X | Excel contains 12 tabs; Tab 1 contains 32 rows, Columns A-H, Tabs 2-10 contains 47 rows, Columns A-O, Tab 12 contains a chart covering 22 rows and Columns A-K. The data contained herein includes, but is not limited to, polling location capacity models - marked as not for distribution. |
| 370 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/11/2008 | 11:06 PM | 171 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 12 rows and Columns A-H and Tab 2 contains 724 rows and Columns A-L. The data contained herein includes, but is not limited to, names of states, base area, number of registered voters, # of E-day voters and other data. |
| 371 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 1:44 AM | 27 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 17 rows and Columns A-I and Tab 2 contains 5 rows and Columns A-BI. The data contained herein includes, but is not limited to, names of polling places, wards, turnout projections, and other data. |
| 372 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/9/2008 | 8:34 PM | 225 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 44 rows and Columns A-BL and Tab 2 contains 14 rows and Columns A-AS. The data contained herein includes, but is not limited to, names of polling places, wards, booth projections, turnout projections and other data. |
| 373 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 1:22 PM | 154 KB | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 15 rows and Columns A-AX, Tab 2 contains 13 rows and Columns A-M and Tab 3 37 rows and Columns A-AY. The data contained herein includes, but is not limited to, names of polling places, wards, booth projections, turnout projections and other data. |
| 374 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/5/2008 | 2:01 PM | 142 KB | X | | X | X | X | Excel contains 1 tab containing 82 rows and Columns A-AX, BL. The data contained herein includes, but is not limited to, names of polling places, wards, booth projections, turnout projections and other data. |
| 375 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/26/2008 | 4:41 PM | 2,738 KB | X | | X | X | X | Excel contains 1 tab containing 6,463 rows and Columns A-XX. The data contained herein includes, but is not limited to, Region Number, Turf Number, Team Code, County, Old Ward Name, New Ward Name, total Voters, etc. |
| 376 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/17/2008 | 10:00 PM | 99 KB | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 14 rows and Columns A-BP, Tab 2 contains 5 rows and Columns A-BP and Tab 3 contains 0 rows and 0 Columns. The data contained herein includes, but is not limited to, names of polling places, wards, projections and other data. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 377 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/30/2008 | 10:34 PM | 3,679 KB | X | | X | X | X | Excel contains 1 tab containing 2,689 rows and Columns A-BI. The data contained herein includes, but is not limited to, School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006, 2008 and other data. |
| 378 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/3/2008 | 10:27 PM | 1,198 KB | X | | X | X | X | Excel contains 1 tab containing 2,605 rows and Columns A-V. The data contained herein includes, but is not limited to, County, Municipality, Polling Location, Region, Ward Names, Number of Attorney, Number of Attorneys Needed, Projections, addresses and other data. |
| 379 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/31/08 | 5:53 PM | 1,161 KB | X | | X | X | X | Excel contains 1 tab containing 1,199 rows and Columns A-U. The data contained herein includes, but is not limited to, School Names, Dorms, County, Municipality, Polling Location, Ward Names, Number of Attorney, Number of Attorneys Needed, Projections, addresses and other data. |
| 380 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/28/2008 | 2:06 PM | 1,105 KB | X | | X | X | X | Excel contains 1 tab containing 3,544 rows and Columns A-U. The data contained herein includes, but is not limited to, School Names, Dorms, County, Municipality, Polling Location, Ward Names, Number of Attorney, Number of Attorneys Needed, Projections, addresses and other data. |
| 381 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/31/2008 | 6:15 PM | 7,942 KB | X | | X | X | X | Excel contains 2 tabs, Tab 1 contain 2,743 rows and Columns A-BN and Tab 2 contains  rows and Columns A-BJ. The data contained herein includes, but is not limited to, School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |
| 382 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/31/2008 | 6:30 PM | 1,239 KB | X | | X | X | X | Excel contains 1 tab containing 387 rows and Columns A-W. The data contained herein includes, but is not limited to, County, Municipality, Polling Location, Ward Names, Projections, addresses and other data. |
| 383 | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/28/2008 | 10:20 AM | 3,706 KB | X | X | X | X | X | Excel contains 1 tab containing 2,742 rows and Columns A-AW. The data contained herein includes, but is not limited to, School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data. The file folder name contains or is that of a third party. |
| 384 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/19/2008 | 10:17 PM | 12,860 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,528 rows and Columns A-BK and Tab 2 contains 2,742 rows and Columns A-BH. The data contained herein includes, but is not limited to, School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |
| 385 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/15/20008 | 8:31 PM | 18,830 KB | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 99 rows and Columns A-D, Tab 2 contains 9,085 rows and Columns A-CK and Tab 3 contains 18 rows and Columns A-CH. The data contained herein includes, but is not limited to, School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |
| 386 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/12/2008 | 10:09 PM | 14,045 KB | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 99 rows and Columns A-D, Tab 2 contains 6,528 rows and Columns A-CJ and Tab 3 contains 18 rows and Columns A-CH. The data contained herein includes, but is not limited to, School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |
| 387 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/12/2008 | 10:07 PM | 14,045 KB | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 99 rows and Columns A-D, Tab 2 contains 6,528 rows and Columns A-CJ and Tab 3 contains 18 rows and Columns A-CH. The data contained herein includes, but is not limited to, School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 388 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 11:16 PM | 13,934 KB | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 99 rows and Columns A-D, Tab 2 contains 6,520 rows and Columns A-CG and Tab 3 contains 18 rows and Columns A-CH. The data contained herein includes, but is not limited to, School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |
| 389 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 1:29 PM | 13,935 KB | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 99 rows and Columns A-D, Tab 2 contains 6,520 rows and Columns A-CG and Tab 3 contains 18 rows and Columns A-CH. The data contained herein includes, but is not limited to, School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |
| 390 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/30/2008 | 9:54 PM | 13,516 KB | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 99 rows and Columns A-D, Tab 2 contains 6,521 rows and Columns A-CE and Tab 3 contains 2 rows and Columns A-BY. The data contained herein includes, but is not limited to, School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |
| 391 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/29/2008 | 2:33 PM | 12,825 KB | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 99 rows and Columns A-D, Tab 2 contains 6,558 rows and Columns A-CA and Tab 3 contains 7 rows and Columns A-BY. The data contained herein includes, but is not limited to, School Names, Dorms, County, Municipality, Polling Location, Ward Names, Projections 2004, 2006 and 2008 and other data |
| 392 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/29/2008 | 1:27 PM | 6,009 KB | X | | X | X | X | Excel contains 1 tab containing 6,324 rows and Columns A-AQ. The data contained herein includes, but is not limited to, County Names, Municipalities, Ward Numbers, Ranks, total Voters and other data |
| 393 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/21/2008 | 4:46 PM | 5,930 KB | X | | X | X | X | Excel contains 1 tab containing 6,324 rows and Columns A-AN. The data contained herein includes, but is not limited to, County Names, Municipalities, Ward Numbers, Ranks, total Voters and other data |
| 394 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/12/2008 | 3:26 PM | 5,450 KB | X | | X | X | X | Excel contains 1 tab containing 911 rows and Columns A-AK. The data contained herein includes, but is not limited to, County Names, Municipalities, Ward Numbers, Ranks, total Voters and other data |
| 395 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/10/2008 | 10:10 PM | 4,913 KB | X | | X | X | X | Excel contains 1 tab containing 6,517 rows and Columns A-AA. The data contained herein includes, but is not limited to, County Names, Municipalities, Ward Numbers, Ranks, total Voters and other data |
| 396 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/6/2008 | 4:17 P< | 4,060 KB | X | X | X | X | X | Excel contains 2 tabs; Tab 1 contains 2,594 rows and Columns A-AG and Tab 2 contains 203 rows and Columns A-B. The data contained herein includes, but is not limited to, County Names, Town Names, Ward Number, third party names and other data |
| 397 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 8/26/2008 | 4:08 PM | 1,918 KB | X | | X | X | X | Excel contains 1 tab containing 6,517 rows and Columns A-M. The data contained herein includes, but is not limited to, Ward Names, total Voters and other data |
| 398 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/24/2008 | 12:10 AM | 42 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 46 rows and Columns A-O and Tab 2 contains a chart. The data contained herein includes, but is not limited to, Polling Location capacity model. Marked as Not for Distribution. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 399 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/30/2008 | 8:31 PM | 120 KB | X | | X | X | X | Excel contains 11 tabs; Tab 1 contains 31 rows and Columns A-H, Tab 2 contains 47 rows and Columns A-O, Tab 3 contains 47 rows and Columns A-O, Tab 4 contains 47 rows and Columns A-O, Tab 5 contains 47 rows and Columns A-O, Tab 6 contains 47 rows and Columns A-O, Tab 7 contains 47 rows and Columns A-O, Tab 8 contains 47 rows and Columns A-O, Tab 9 contains 47 rows and Columns A-O, Tab 10 contains 47 rows and Columns A-O, and Tab 11 contains a chart. The data contained therein includes, but is not limited to, Polling Location capacity models. Marked as Not for Distribution. |
| 400 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/17/2008 | 9:52 PM | 107 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 30 rows and Columns A-BP and Tab 2 contains 7 rows and Columns A-BP. The data contained herein includes, but is not limited to, Polling Location, Ward Numbers, Projections and other data |
| 401 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/17/2008 | 10:09 PM | 104 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 18 rows and Columns A-BP and Tab 2 contains 7 rows and Columns A-BP. The data contained herein includes, but is not limited to, Polling Location, Ward Numbers, Projections and other data |
| 402 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/20/2008 | 11:41 AM | 3,446 KB | X | | X | X | X | Excel contains 1 tab containing 6,518 rows and Columns A-I. The data contained herein includes, but is not limited to, Precinct ID, County Names, Precinct Codes, Precinct Names, Polling Locations and addresses. |
| 403 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/7/2008 | 2:43 PM | 21 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 18 rows and Columns A-I and Tab 2 contains 4 rows and Columns A-BG. The data contained herein includes, but is not limited to, Polling Location, Student Ward Numbers, and other data |
| 404 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/4/2008 | 12:24 PM | 18,791 KB | X | | X | X | X | Excel contains 11 tabs; Tab 1 contains 6,287 rows and Columns A-BQ, Tab 2 contains 1,897 rows and Columns A-BP, Tab 3 contains 73 rows and Columns A-BP, Tab 4 contains 1,910 rows and Columns A-BP, Tab 5 contains 86 rows and Columns A-BO, Tab 6 contains 21 rows and Columns A-BN, Tab 7 contains 9 rows and Columns A-BO, Tab 8 contains 73 rows and Columns A-BO, Tab 9 contains 9 rows and Columns A-BN, Tab 10 contains 2 rows and Columns A-BN, and Tab 11 contains 6,287 rows and Columns A-BY. The data contained therein includes, but is not limited to, FIPS Number, County Names, Towns, Ward Numbers, Various other columns of percentages and numbers |
| 405 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/7/2008 | 12:14 PM | 57 KB | X | X | X | X | X | Excel contains 1 tab containing 253 rows and Columns A-E. The data contained herein includes, but is not limited to, Region, Field Organizer, third party names, Precinct and number of voters |
| 406 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/17/2008 | 9:40 PM | 100 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 16 rows and Columns A-BP and Tab 2 contains 4 rows and Columns A-BP. The data contained herein includes, but is not limited to, Polling Location, Ward Numbers, Projections 2004, 2006 and 2008 and other data. |
| 407 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 12:43 PM | 1,949 KB | X | | X | X | X | Excel contains 1 tab containing 313 rows and Columns A-F. The data contained herein includes, but is not limited to, Ward number, Polling location, Booths and a column of data without a Column header. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 4:19 PM | 2,344 KB | X | | X | X | X | Excel containing 4 tabs; Tab 1 contains 512 rows and Columns A-BJ, Tab 2 contains 198 rows and Columns A-AU, Tab 3 contains 83 rows and Columns A-O and Tab 4 contains 47 rows and Columns A-L. The data contained herein includes, but is not limited to, Poling location, Ward, School and Dorm information, and other data. |
| 409 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/11/2008 | 12:26 PM | 2,259 KB | X | | X | X | X | Excel containing 4 tabs; Tab 1 contains 512 rows and Columns A-BJ, Tab 2 contains 199 rows and Columns A-BE, Tab 3 contains 83 rows and Columns A-O and Tab 4 contains 13 rows and Columns A-L. The data contained herein includes, but is not limited to, Poling location, School and Dorm information, and other data. |
| 410 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/8/2008 | 10:10 PM | 2,485 KB | X | | X | X | X | Excel containing 4 tabs; Tab 1 contains 512 rows and Columns A-BJ, Tab 2 contains 198 rows and Columns A-AV, Tab 3 contains 83 rows and Columns A-O and Tab 4 contains 13 rows and Columns A-L. The data contained herein includes, but is not limited to, Poling location, School and Dorm information, and other data. |
| 411 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/17/2008 | 9:32 PM | 99 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 15 rows and Columns A-BP and Tab 2 contains 5 rows and Columns A-BP. The data contained herein includes, but is not limited to, Polling places, projections and other data |
| 412 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/1/2008 | 12:24 PM | 160 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BD and Tab 2 contains 1 rows and Columns A-CC with only column headers. The data contained herein includes, but is not limited to, Polling places, school and dorm information, projections and other data |
| 413 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/7/2008 | 3:44 PM | 294 KB | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 200 rows and Columns A-BH, Tab 2 contains 83 rows and Columns A-BL and Tab 3 containing 13 rows and Columns A-K. The data contained herein includes, but is not limited to, Polling places, School and Dorm information, projections and other data |
| 414 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 11:11 PM | 259 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BH and Tab 2 contains 83 rows and Columns A-BB. The data contained herein includes, but is not limited to, Polling places, projections and other data |
| 415 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 11:37 PM | 293 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BH and Tab 2 contains 82 rows and Columns A-AR. The data contained herein includes, but is not limited to, Polling places, projections and other data |
| 416 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 10:55 OM | 285 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BL and Tab 2 contains 82 rows and Columns A-AO. The data contained herein includes, but is not limited to, Polling places, projections and other data |
| 417 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/1/2008 | 6:51 PM | 179 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 200 rows and Columns A-BH and Tab 2 contains 1 rows and Columns A-M with only column headers. The data contained herein includes, but is not limited to, Polling places, school and dorm information, projections and other data |
| 418 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/1/2008 | 2:50PM | 173 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 83 rows and Columns A-BL and Tab 2 contains 13 rows and Columns A-I. The data contained herein includes, but is not limited to, Polling places, projections and other data |
| 419 | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | | | Microsoft Excel 97-2003 Worksheet | 10/5/2008 | 1:47 PM | 144 KB | X | X | X | X | X | Excel contains 2 tabs; Tab 1 contains 83 rows and Columns A-BL and Tab 2 contains 47 rows and Columns A-L. The data contained herein includes, but is not limited to, names of polling places, number of voters in 2004 and 208, projections, and other data. The file folder name contains or is that of a third party. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/7/2008 | 4:00 PM | 40 KB | X | | X | X | X | Excel contains 1 tab containing 117 rows and Columns A-N. The data contained herein includes, but is not limited to, School Names, Dorms, County, Polling Location, Ward Numbers, Municipalities, Projections and other data |
| 421 | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/24/2008 | 10:16 AM | 64 KB | X | X | X | X | X | Excel contains 2 tabs; Tab 1 contains 174 rows and Columns A-E and Tab 2 contains 234 rows and Columns A-E. The data contained herein includes, but is not limited to, County Names, Municipalities, Ward Numbers, Polling Plates and # of Attorney's. The file folder name contains or is that of a third party. |
| 422 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/1/2009 | 3:36 PM | 162 KB | X | | X | X | X | Excel contains 1 tab containing 44 rows and Columns A-BH. The data contained herein includes, but is not limited to, Polling places, Booths and other data |
| 423 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/9/2008 | 8:15 PM | 217 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 44 rows and Columns A-BL and Tab 2 contains 14 rows and Columns A-BI. The data contained herein includes, but is not limited to, Polling places, Booths and other data |
| 424 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 11:57 PM | 215 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 44 rows and Columns A-BL and Tab 2 contains 14 rows and Columns A-AR. The data contained herein includes, but is not limited to, Polling places, Booths and other data |
| 425 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/2/2008 | 11:09 PM | 208 KB | X | | X | X | X | Excel containing 1 tab containing 32 rows and Columns A-BL. The data contained herein includes, but is not limited to, Polling Places, Names of Schools, Dorms, Turnout projections, Ward Numbers, County names, Municipalities, Ward numbers and other data |
| 426 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/24/2008 | 12:47 PM | 39 KB | X | | X | X | X | Excel containing 1 tab containing 141 rows and Columns A-G. The data contained herein includes, but is not limited to, County names, Municipalities, Ward numbers and projections for 2004, 2006 and 2008 |
| 427 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/25/2008 | 10:01 AM | 29 KB | X | | X | X | X | Excel containing 1 tab containing 120 rows and Columns A-G. The data contained herein includes, but is not limited to, County names, Municipalities, Ward numbers and projections for 2004, 2006 and 2008 |
| 428 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/25/2008 | 12:44 PM | 116 KB | X | X | X | X | X | Excel containing 1 tab containing 392 rows and Columns A-J. The data contained herein includes, but is not limited to, region number, names of third parties, teams, precincts and other data |
| 429 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/17/2008 | 9:25 PM | 103 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 20 rows and Columns A-BP and Tab 2 contains 7 rows and Columns A-BP. The data contained herein includes, but is not limited to, Polling places, Wards, Booths, stats/projections for 2004, 2006 and 2008 and other data |
| 430 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/1/2008 | 11:20 AM | 62 KB | X | X | X | X | X | Excel containing 1 tab containing 537 rows and Columns A-D. The data contained herein includes, but is not limited to, third party names, Campaign ID and whether he/she is available on election day |
| 431 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/17/2008 | 9:14 PM | 97 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 12 rows and Columns A-BP and Tab 2 contains 1 rows and Columns A-BP. The data contained herein includes, but is not limited to, Polling places, Wards, Booths, stats/projections for 2004, 2006 and 2008 and other data |
| 432 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 7/10/2014 | 12:14 PM | 3,979 KB | X | | X | X | X | Excel containing 1 tab containing 6,558 rows and Columns A-AT. The data contained herein includes, but is not limited to, County Names, Precincts, demographics, and other data |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 9/8/2008 | 10:31 PM | 972 KB | X | X | X | X | X | Excel containing 5 tabs; Tab 1 contains 43 rows and Columns A-BQ, Tab 2 contains 431 rows and Columns A-AA, Tab 3 contains 39 rows and Columns A-EL, Tab 4 contains 3,359 rows and Columns A-E and Tab 5 contains 66 rows and Columns A-B. The data contained herein includes, but is not limited to, County Names, # of Precincts, %s of Voters/Machine/Hour, Expected Wait Times, Names, addresses and telephone numbers for Clerks and Recorders, Interns and other data |
| 434 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 7/10/2014 | 12:13 PM | 3,955 KB | X | | X | X | X | Excel containing 6 tabs; Tab 1 contains 3,509 rows and Columns A-D, Tab 2 contains 1,613 rows and Columns A-E, Tab 3 contains 6,516 rows and Columns A-I, Tab 4 contains 8,154 rows and Columns A-G, Tab 5 contains 11 rows and Columns A-Q and Tab 6 contains 6,557 rows and Columns A-D. The data contained herein includes, but is not limited to, Civil District Names, Number of Total Voters, Number of Voters Dropped, County Names. Precincts and other data |
| 435 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 5:55 PM | 29 KB | X | | X | X | X | Excel containing 1 tab containing 25 rows and Columns A-H. The data contained herein includes, but is not limited to, County Names, Precincts, Civil Districts, and other data |
| 436 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 9:21 AM | 1,473 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 6,519 rows and Columns A-I and Tab 2 contains 11 rows and Columns A-Q. The data contained herein includes, but is not limited to, Race, Numbers of dropped voters, Active voters by Gender, County Names, Precincts, Civil Districts, and other data |
| 437 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/6/2008 | 7:16 PM | 117 KB | X | | X | X | X | Excel containing 1 tab containing 38 rows and Columns A-BO. The data contained herein includes, but is not limited to, School Names, Dorms, County, Polling Location, Ward Numbers, Projections and other data |
| 438 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/9/2008 | 10:33 PM | 139 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 40 rows and Columns A-BH and Tab 2 contains 13 rows and Columns A-BO. The data contained herein includes, but is not limited to, School Names, Dorms, County, Polling Location, Ward Numbers, Projections and other data |
| 439 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/3/2008 | 11:44 AM | 48 KB | X | X | X | X | X | Excel containing 1 tab containing 93 rows and Columns A-O; The data contained herein includes, but is not limited to, Precincts, Third Party Names, Email addresses, primary and cellular telephone numbers, polling place names, addresses, polling place contact names and telephone numbers, etc. |
| 440 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 8/30/2008 | 6:10 PM | 14 KB | X | | X | X | X | Excel containing 1 tab containing 24 rows in Column of names of counties. |
| 441 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 8/24/2008 | 2:31 PM | 1,014 KB | X | X | X | X | X | Excel containing 1 tab containing 3,546 rows and Columns A-Y; The data contained herein includes, but is not limited to, Election date for 2004, Office type, Congress, Senate, Assembly, Court of Appeals, County names, Municipalities, names of candidates and other data |
| 442 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 8/7/2008 | 10:50 AM | 59 KB | X | | X | X | X | Excel containing 1 tab containing 74 rows and Columns A-J; The data contained herein includes, but is not limited to, County names, Percentages for Nominees and other data |
| 443 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 444). |
| 444 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 5/30/2014 | 10:36 AM | 18 KB | X | | X | X | X | Internet Accounts and Subscriptions Updated 12/13/2013 includes List of Shipping Account Information and Subscriptions along with Login Usernames and Passwords |
| 445 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 11 items (Lines 446-456). |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 12:18 PM | 4 KB | X | | X | X | X | System/Application file. |
| 447 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10:46 PM | 15,999 KB | X | | X | X | X | Book - Agile Data Science, Building Data Analytics Applications with HADOOP by Russell Jurney, O'REILLY© |
| 448 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10:46 PM | 10,686 KB | X | | X | X | X | Book - Bad Data Handbook, Mapping the Worked of Data Problems by Q. Ethan McCallum, O'REILLY© |
| 449 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10:47 PM | 11,184 KB | X | | X | X | X | Book - Data Analysis with Open Source Tools, A Hands-On Guide for Programmers and Data Scientists by Phillip K. Janert, O'REILLY© |
| 450 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10:47 PM | 2,910 KB | X | | X | X | X | Book - Developing Analytic Talent - Becoming a Data Scientist by Vincent Granville, Ph.D. Wiley |
| 451 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10:47 PM | 23,352 KB | X | | X | X | X | Book - Doing Data Science - Straight Talk from the Frontline, by Cathy O'Neil & Rachel Schutt, O'REILLY© |
| 452 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10:47 PM | 3,309 KB | X | | X | X | X | Book - High Performance Python - Practical Performant Programming for Humans (Early Release Raw & Unedited by Micha Gorelick & Ian Ozsvald, O'REILLY© |
| 453 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10:47 PM | 10,769 KB | X | | X | X | X | Book - Learning Python by Mark Lutz, 5th Edition, O'REILLY© |
| 454 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10:47 PM | 5,394 KB | X | | X | X | X | Book - PostgreSQL UP & Running - A Practical Guide to the Advance Open Source Database, 2nd Edition O'REILLY© |
| 455 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10:47 PM | 11,739 KB | X | | X | X | X | Book - Python for Data Analysis by Wes McKinney, O'REILLY© |
| 456 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/2/2014 | 10:47 PM | 5,950 KB | X | | X | X | X | Book - Thinking with Data How to Run Information into Insights by Max Shron, O'REILLY© |
| 457 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 6 items (458-463) and these items or the files contained within them contain the names and/or information of third parties. |
| 458 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 12:18 PM | 4 KB | X | | X | X | X | System/Application file. |
| 459 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 8/29/2012 | 3:43 PM | 74 KB | X | | X | X | X | Hotline flow chart |
| 460 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/29/2012 | 3:54 PM | 56 KB | X | | X | X | X | Excel spreadsheet containing 1 tab, 16 rows and Columns A-C identifying States, a number and Mnemonic |
| 461 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/2/2012 | 10:25 AM | 27 KB | X | | X | X | X | Excel spreadsheet containing 1 tab, 51 rows and Columns A-C identifying Abbreviations for States, dial/redirect and destination telephone number or http |
| 462 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 8/29/2012 | 3:43 PM | 15 KB | X | | X | X | X | Voter Hotline - Decision Points Questionnaire - document is used to lay out the questions and decision points to program voter hotline |
| 463 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 8/29/2012 | 3:43 PM | 97 KB | X | X | X | X | X | Voter Hotline Memorandum & Product Requirements Description dated August 22, 2012 To: {Redacted - Third Party Names} From: {Redacted - Third Party Names} |
| 464 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 13 items (465-466, 472, 477 and 481-489) and these items or the files contained within them contain the names and/or information of third parties. LBJ stands for Lawyers Bound for Justice Program. |
| 465 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 12:18 PM | 4 KB | X | | X | X | X | System/Application file. |
| 466 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | Subfolder containing 1 file, 1 word document and 3 PPTs. |
| 467 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 12:18 PM | 4 KB | X | | X | X | X | System/Application file. |
| 468 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 10/7/2012 | 10:53 AM | 172 KB | X | X | X | X | X | Reporting Examples, Questions and Answers |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 469 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 10/4/2012 | 2:51 PM | 1,771 KB | X | X | X | X | X | PP presentation titled Voter Protection Victory Counsel Training 10/4/2012 contains names and information of third parties in example (marked as Proprietary and Confidential) |
| 470 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 10/3/2012 | 11:04 PM | 1,861 KB | X | X | X | X | X | PP presentation titled Voter Protection Victory Counsel Training 10/4/2012 contains names and information of third parties in example (marked as Proprietary and Confidential) |
| 471 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 10/3/2012 | 4:24 PM | 992 KB | X | X | X | X | X | PP presentation titled Voter Protection Victory Counsel Training 10/4/2012 contains names and information of third parties in example (marked as Proprietary and Confidential) |
| 472 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 4 items (Lines 473-476) and these items or the files contained within them contain the names and/or information of third parties. |
| 473 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12:18 PM | 4 KB | X | | X | X | X | System/Application file. |
| 474 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/30/2012 | 2:07 AM | 4,775 KB | X | X | X | X | X | Excel spreadsheet containing 5 tabs, Tab 1 has 4685 rows and Columns A-P, Tab 2 has 2,507 rows and Columns A-AR, Tab 3 has 424 and Columns A-T, Tab 4 has 4,685 rows and Columns A-U, Tab 5 has 393 rows and Columns A-T; the data consists of County, Polling Locations, # of Precincts, third party names (first and last), telephone numbers, email addresses, etc. |
| 475 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/2/2012 | 12:44 AM | 3,966 KB | X | X | X | X | X | Excel spreadsheet containing 2 tabs, Tab 1 has 4,686 line and Columns A-Z and Tab 2 has 2,507 rows and Columns A-AR identifying County, Polling location IDs, third party names (First and last), telephone numbers, email addresses, etc. |
| 476 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/30/2012 | 2:08 AM | 1,098 KB | X | X | X | X | X | Excel spreadsheet containing 2 tabs, Tab 1 has 2,474 line and Columns A-AD and Tab 2 has 2,507 rows and Columns A-AR identifying City, locality, Poll assignment, Precinct Address, Chair name, Chair email address, Chair home and cellular number, precinct IDs, Boiler Room Numbers, etc. |
| 477 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 3 items (Lines 478-480) |
| 478 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12:18 PM | 4 KB | X | | X | X | X | System/Application file. |
| 479 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 10/26/2012 | 11:30 PM | 62 KB | X | | X | X | X | Fillable Form - Issues to Enter Into LBJ/LBJ Backup |
| 480 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 10/26/2012 | 11:30 PM | 79 KB | X | | X | X | X | Fillable Form - Voter Protection Hotline Call Log |
| 481 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Outlook Item | 9/25/2012 | 3:29 PM | 4,605 KB | X | X | X | X | X | Outlook email with attachments contains third party name and information. |
| 482 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/25/2012 | 3:29 PM | 1,121 KB | X | X | X | X | X | Worksheet - Volunteer Management: Creating Volunteer Assignments; contains third party names in screen shot examples |
| 483 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/25/2012 | 3:29 PM | 544 KB | X | X | X | X | X | Worksheet - Permissions: Managing User Account; contains third party names and email addresses in screen shot examples |
| 484 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/25/2012 | 3:29 PM | 1,514 KB | X | X | X | X | X | Worksheet - Incident Tracking: Responding to Reported Incidents; contains third party names in the examples |
| 485 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/25/2012 | 3:29 PM | 821 KB | X | X | X | X | X | Worksheet - Incident Reporting: Creating a New Incident |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 486 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 4/7/2016 | 10:55 AM | 4,514 KB | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and info in examples |
| 487 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/1/2012 | 1:17 PM | 12 KB | X | | X | X | X | Excel spreadsheet containing 1 tab, 102 rows and Columns A-C identifying Tier, County and City/Township |
| 488 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/9/2012 | 7:34 PM | 16 KB | X | | X | X | X | Excel spreadsheet containing 1 tab, 15 rows and Columns A-L identifying First Name, Last Name, Team, Mobile Phone Number, Mobile Phone Carrier, Email and text sample data |
| 489 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 9/25/2012 | 3:29 PM | 492 KB | X | X | X | X | X | Document titled Tracking Volunteers for Assignment |
| 490 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 6 items (Lines 491-496) and these items or the files contained within them contain the names and/or information of third parties. |
| 491 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | | | | | File | 6/28/2016 | 12:18 PM | 4 KB | X | | X | X | X | System/Application file. |
| 492 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 5/3/2016 | 3:35 PM | 2 KB | X | | X | X | X | Note |
| 493 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 5/3/2016 | 3:35 PM | 3 KB | X | | X | X | X | Note |
| 494 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | PNG File | 5/3/2016 | 3:35 PM | 172 KB | X | X | X | X | X | Screen shot of third party individuals assignment |
| 495 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | PNG File | 5/3/2016 | 3:35 PM | 227 KB | X | X | X | X | X | Screen shot of third party individuals assignment |
| 496 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | PNG File | 5/3/2016 | 3:35 PM | 237 KB | X | X | X | X | X | Screen shot of third party individuals assignment |
| 497 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 1 item (Line 498) and these items or the files contained within them contain the names and/or information of third parties. |
| 498 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 1 item (Line 499) and these items or the files contained within them contain the names and/or information of third parties. |
| 499 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 80 items (Lines 500-579) and these items or the files contained within them contain the names and/or information of third parties. |
| 500 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12:32 PM | 4 KB | X | | X | X | X | System/Application file. |
| 501 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Note |
| 502 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Note |
| 503 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12:10 PM | 6 KB | X | | X | X | X | Note |
| 504 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Note |
| 505 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12:10 PM | 0 KB | X | | X | X | X | File with no contents. |
| 506 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12:10 PM | 2 KB | X | | X | X | X | Note |
| 507 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12:10 PM | 3 KB | X | | X | X | X | Note |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 508 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Note listing states |
| 509 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12:10 PM | 6 KB | X | | X | X | X | Note |
| 510 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Note |
| 511 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12:10 PM | 2 KB | X | | X | X | X | Note |
| 512 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12:10 PM | 4 KB | X | | X | X | X | Note |
| 513 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Note |
| 514 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12:10 PM | 0 KB | X | | X | X | X | File with no contents. |
| 515 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Note |
| 516 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 6/14/2016 | 12:10 PM | 2 KB | X | | X | X | X | Note |
| 517 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 6/14/2016 | 12:10 PM | 2 KB | X | | X | X | X | Note concerning FL 2010 hotline results |
| 518 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 6/14/2016 | 12:10 PM | 2 KB | X | | X | X | X | Note concerning FL 2010 hotline |
| 519 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 23 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 520 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 4 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 521 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 2 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 522 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 523 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 524 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 6 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 525 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 2 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 526 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 2 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 527 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 3 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 528 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 3 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 529 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 530 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 531 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 4 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 532 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 3 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 533 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 534 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 2 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 535 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 5 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 536 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 3 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 537 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 538 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 4 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 539 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 540 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 2 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 541 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 542 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 2 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 543 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 544 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 2 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 545 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 2 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 546 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 5 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 547 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 548 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 549 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 233 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 550 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 4 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 551 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 2 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 552 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 553 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 2 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 554 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 0 KB | X | | X | X | X | File with no contents. |
| 555 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 6 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 556 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 0 KB | X | | X | X | X | File with no contents. |
| 557 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 11 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 558 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 23 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 559 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 2 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 560 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 3 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 561 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 8 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 562 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 563 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 7 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 564 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 2 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 565 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 6 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 566 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 7 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 567 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 18 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 568 | | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 3 KB | X | X | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database. The file folder name contains or is that of a third party. |
| 569 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 9 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 570 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 3 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 571 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 572 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 573 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 574 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 575 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 6 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 576 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 8 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 577 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 5 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 578 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 6 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 579 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/14/2016 | 12:10 PM | 2 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 580 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 11 items (Lines 581, 633, 698 and 749-756) and these items or the files contained within them contain the names and/or information of third parties. |
| 581 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 51 items (Lines 582-632) and these items or the files contained within them contain the names and/or information of third parties. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 582 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12:11 PM | 24 KB | X | | X | X | X | System/Application file. |
| 583 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:02 AM | 2 KB | X | X | X | X | X | Excel spreadsheet contain 1 tab, 18 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 584 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:02 AM | 8 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 73 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 585 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 2:13 AM | 4 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 29 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 586 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:02 AM | 10 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 91 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 587 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:02 AM | 611 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 5,439 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 588 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:02 AM | 131 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,201 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 589 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:02 AM | 54 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 496 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 590 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:03 AM | 10 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 90 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 591 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:03 AM | 252 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,210 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 592 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:04 AM | 170 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,526 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 593 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:05 AM | 7 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 63 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 594 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:05 AM | 39 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 347 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 595 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:05 AM | 7 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 58 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 596 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:05 AM | 289 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,625 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 597 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:05 AM | 99 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 903 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 598 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:05 AM | 25 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 220 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 599 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:05 AM | 28 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 250 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 600 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:05 AM | 24 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 213 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 601 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:06 AM | 140 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,315 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs dates of birth, etc. |
| 602 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:06 AM | 210 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,877 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 603 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:05 AM | 12 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 108 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 604 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:06 AM | 159 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,429 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 605 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:06 AM | 72 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 640 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 606 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:07 AM | 107 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 972 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 607 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:07 AM | 7 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 68 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc |
| 608 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:07 AM | 33 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 301 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 609 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:08 AM | 129 KB | b4 | 6/7C | 7A | X | X | Excel spreadsheet containing 1 tab, 1,159 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 610 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:08 AM | 4 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 31 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 611 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:07 AM | 9 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 77 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 612 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:07 AM | 30 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 276 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 613 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:07 AM | 127 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,156 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 614 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:07 AM | 29 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 253 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 615 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:07 AM | 34 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 305 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 616 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:08 AM | 480 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 4,370 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 617 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:08 AM | 101 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 912 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 618 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:08 AM | 14 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 124 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 619 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:08 AM | 39 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 353 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 620 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:09 AM | 265 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,397 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 621 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:09 AM | 9 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 75 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 622 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:09 AM | 20 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 177 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 623 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:09 AM | 3 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 25 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 624 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:09 AM | 31 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 284 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 625 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:10 AM | 144 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,312 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. . |
| 626 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:10 AM | 13 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 112 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 627 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:10 AM | 261 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,345 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 628 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:10 AM | 10 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 97 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 629 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:10 AM | 91 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 833 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 630 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:10 AM | 88 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 807 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 631 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:10 AM | 9 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 77 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 632 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/14/2014 | 3:10 AM | 4 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 31 rows and Columns A-M identifying third party names (first and last), mailing addresses, telephone numbers, age, person ID numbers, gender, votervan IDs, dates of birth, etc. |
| 633 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File Folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 64 items and some of the contents includes, the names and/or information of third parties. |
| 634 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12:11 PM | 20 KB | X | | X | X | X | System/Application file. |
| 635 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:15 AM | 7 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 27 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 636 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:15 AM | 18 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 75 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 637 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/8/2014 | 2:07 AM | 2 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 6 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 638 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:15 AM | 40 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 167 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 639 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:15 AM | 928 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 3,790 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 640 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 1:34 PM | 143 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 619 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 641 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:15 AM | 735 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,982 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 642 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 1:34 PM | 86 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 619 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 643 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:15 AM | 65 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 274 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 644 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 7:03 PM | 524 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,158 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 645 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:15 AM | 16 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 63 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 646 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 1:34 PM | 413 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,602 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 647 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:15 PM | 3,189 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 13,197 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 648 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 1:34 AM | 137 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 619 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 649 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:15 PM | 332 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,366 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 650 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 6 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 24 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 651 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 182 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 737 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 652 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 5 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 20 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 653 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 886 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 3,682 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 654 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 459 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,905 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 655 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 16 KB | b4 | X | X | X | X | Excel spreadsheet containing 1 tab, 63 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 656 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 29 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 118 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 657 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 27 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 111 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 658 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 244 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 931 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 659 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 2,953 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 11,706 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 660 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 54 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 220 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 661 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 455 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,839 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 662 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 282 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,109 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 663 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 348 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,396 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 664 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 6 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 25 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 665 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 53 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 212 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 666 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 1:33 PM | 104 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 619 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 667 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 451 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,896 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 668 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 3 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 11 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 669 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 9 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 39 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 670 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 532 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,366 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 671 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 139 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 566 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 672 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 382 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,542 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 336 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,495 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 674 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 858 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 3,595 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 675 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 1:23 PM | 97 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 619 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 676 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 1,858 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 7,749 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 677 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 1:33 PM | 48 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 619 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 678 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:16 AM | 11 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 45 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 679 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 1:32 PM | 20 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 11 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 680 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 2:16 AM | 197 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 706 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 681 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:17 AM | 2,233 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 9,662 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 682 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 1:33 PM | 50 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 619 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 683 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:17 AM | 12 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 47 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 684 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/19/2014 | 1:32 PM | 54 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 619 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 685 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:17 AM | 19 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 78 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 686 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:17 AM | 4 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 14 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 687 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:17 AM | 27 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 111 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 688 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/23/2014 | 7:11 PM | 181 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1314 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 689 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/23/2014 | 6:59 PM | 169 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 619 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 690 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:17 AM | 168 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 695 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 691 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:17 AM | 11 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 41 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 692 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:17 AM | 891 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 3,839 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 693 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:17 AM | 16 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 63 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 694 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:17 AM | 62 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 251 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 695 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:17 AM | 916 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 4,090 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 696 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:17 AM | 10 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 42 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 697 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/9/2014 | 2:17 AM | 4 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 14 rows and Columns A-AP identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 698 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 50 items (Lines 699-748) and these items or the files contained within them contain the names and/or information of third parties. |
| 699 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 12:11 PM | 24 KB | X | | X | X | X | System/Application file. |
| 700 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:13 PM | 141 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 565 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 701 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:35 PM | 345 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,432 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 702 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:13 PM | 132 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 532 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 703 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:14 PM | 391 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,534 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 704 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:14 PM | 834 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 3,242 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 705 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:14 PM | 101 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 414 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 706 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:16 PM | 2,112 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 8,206 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 707 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:14 PM | 45 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 179 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 708 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:14 PM | 2,438 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 9,013 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 709 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:14 PM | 271 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,106 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 710 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:15 PM | 80 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 331 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 711 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:16 PM | 1,419 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 5,573 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 712 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:15 PM | 65 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 247 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 713 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:16 PM | 1,212 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 4,823 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 714 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:15 PM | 234 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 936 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 715 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:16 PM | 80 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 312 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 716 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:16 PM | 85 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 330 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 717 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:16 PM | 202 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 823 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 718 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:16 PM | 915 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 3,101rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 719 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:16 PM | 1,021 KB | X | X | X | X | X | Excel spreadsheet containing1 tab, 4,016 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 720 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:16 PM | 243 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 944 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 721 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:17 PM | 533 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,059 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 722 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:17 PM | 144 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 537rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 723 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:15 PM | 354 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,383 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 724 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:17 PM | 118 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 505 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 725 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:17 PM | 116 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 456 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 726 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:18 PM | 1,085 KB | X | X | X | X | X | Excel spreadsheet containing1 tab, 4,253 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 727 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:18 PM | 65 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 269 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 728 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:17 PM | 154 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 622 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 729 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:08 PM | 2,007 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 7,809 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 730 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:18 PM | 412 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,635 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 731 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:18 PM | 418 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,645 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 732 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:18 PM | 1,683 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 6,920 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 733 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:18 PM | 692 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,737 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 734 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:19 PM | 15 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 63 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 735 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:19 PM | 338 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,290 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 736 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 12:01 PM | 1,401 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 5,420 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 737 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:19 PM | 89 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 349 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 738 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:19 PM | 231 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 921 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 739 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:20 PM | 34 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 133 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 740 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:21 PM | 1,251 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 4,544 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 741 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:20 PM | 625 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,463 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 742 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:20 PM | 72 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 276 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 743 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:20 PM | 604 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 2,362 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 744 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:20 PM | 153 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 579 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 745 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:20 PM | 403 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 1,544 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 746 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:21 PM | 1,202 KB | b4 | X | X | X | X | Excel spreadsheet containing 1 tab, 4,829 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 747 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:20 PM | 30 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 125 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |
| 748 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/11/2014 | 5:21 PM | 64 KB | X | X | X | X | X | Excel spreadsheet containing 1 tab, 269 rows and Columns A-AO identifying third party names (first and last), mailing addresses, telephone numbers, email addresses, dates of birth, gender, various ID numbers, etc. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 749 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 12:11 PM | 4 KB | X | | X | X | X | System/Application file. |
| 750 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/01/20214 | 4:52 AM | 7 KB | X | X | X | X | X | Excel containing 1 tab, 50 rows and Columns A-K identifying sign-up dates, third party email addresses, names, zip codes, telephone numbers, other languages spoken, county where third-parties are registered to vote, whether they will serve as a poll watcher or help recruit others to join the Voter Expansion team |
| 751 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/15/2014 | 5:45 PM | 507 KB | X | X | X | X | X | Excel containing 1 tab, 3,401 rows and columns A-AA identifying third parties names (first, middle and last), home/cell/work telephone numbers, addresses, age, dates of birth, gender, email addresses, etc. |
| 752 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/5/2014 | 5:45 PM | 19 KB | X | X | X | X | X | Excel containing 1 tab, 79 rows and Columns A-M identifying third parties names (first, middle and last) Email, County, Date of birth, mailing/home addresses, cellular, etc. |
| 753 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 10/1/2014 | 4:56 AM | 6 KB | X | X | X | X | X | Text note identifying third party email addresses, names, zip codes, telephone numbers, other languages spoken, county where third-parties are registered to vote, whether they will serve as a poll watcher or help recruit others to join the Voter Expansion team |
| 754 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 9/5/2014 | 5:45 PM | 10 KB | X | X | X | X | X | Text note identifying third parties names (first, middle and last) Email, County, Date of birth, mailing/home addresses, cellular, etc. |
| 755 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 9/5/2014 | 6:47 PM | 3 KB | X | X | X | X | X | Text note identifying third party names (first, middle and last), email address, county, dates of birth, address, voter ID and home/cellular telephone numbers |
| 756 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 8/4/2014 | 1:38 PM | 75 KB | X | X | X | X | X | Text note identifying third party names (first, middle and last), home/cell/work telephone numbers, addresses, age, dates of birth, gender, email addresses, etc. |
| 757 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Compressed (zipped) folder | 5/3/2016 | 3:35 PM | 509 KB | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of files. One or more files contained therein, contain within it third party names and/or information. |
| 758 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | (Not listed) | (Not listed) | N/A | X | X | X | X | X | This file folder contains 5 items (Lines ) and these items or the files contained within them contain the names and/or information of third parties. |
| 759 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 5/3/2016 | 3:35 PM | 2 KB | X | | X | X | X | Note |
| 760 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 5/3/2016 | 3:35 PM | 3 KB | X | | X | X | X | Note |
| 761 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | PNG File | 5/3/2016 | 3:35 PM | 172 KB | X | X | X | X | X | Screen shot of third party individuals assignment |
| 762 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | PNG File | 5/3/2016 | 3:35 PM | 227 KB | X | X | X | X | X | Screen shot of third party individuals assignment |
| 763 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | PNG File | 5/3/2016 | 3:35 PM | 237 KB | X | X | X | X | X | Screen shot of third party individuals assignment |
| 764 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Compressed (zipped) folder | 6/21/2016 | 9:21 AM | 9,626 KB | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of files. One or more files contained therein, contain within it third party names and/or information. |
| 765 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/21/2016 | 10:21 AM | 43,642 KB | X | | X | X | X | Excel spreadsheet containing 1 tab, 190,077 rows and Columns A-Z and AF-AH identifying States, Precinct IDs, Location name, addresses, hours of operation, etc. |
| 766 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 7/6/2016 | 6:10 PM | 8 KB | X | | X | X | X | System/Application file. |
| 767 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 6/21/2016 | 5:13 PM | 1 KB | X | X | X | X | X | OCDID Notes viewed in notepad. Content contains third-party names |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 768 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 7/5/2016 | 6:21 PM | 346 KB | X | | X | X | X | Table of 2016 Voting Deadrows for each state includes voting methods permitted and dates and times for voting |
| 769 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 8/21/2014 | 3:57 PM | 99 KB | X | X | X | X | X | Memo dated August 19, 2014 concerning Subject: DNC Voter Protection Research Ideas |
| 770 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 8/21/2014 | 4:20 PM | 302 KB | X | | X | X | X | Article from the ELECTION LAW JOURNAL Volume 13, Number 2, 2014 © Mary Ann Liebert, Inc. DOI: 10.1089/edj.2013.0209, Titled: The Effects of Voter ID Notification on Voter Turnout: Results from a Large-Scale Field Experiment; authored by Jack Citrin, Donald P. Green and Morris Levy |
| 771 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/21/2016 | 9:21 AM | 43,642 KB | X | | X | X | X | Excel spreadsheet containing 1 tab, 190,077 rows and Columns A-Z and AF-AH identifying States, Precinct IDs, Location names, addresses, hours of operation, etc. |
| 772 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/21/2016 | 5:41 PM | 490 KB | X | | X | X | X | Excel Spreadsheet containing 1 tab, 3,153 rows and Columns A-H identifying Incident Id, State, County, City, Polling Place, Date, Categories and Descriptions of Incident |
| 773 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/4/2014 | 6:01 PM | 27 KB | X | | X | X | X | Excel spreadsheet containing 2 tabs, Tab one has 51 rows and Columns A-E which contain a list of States, Start times, end times, etc.; Tab 2 contains 52 rows and Columns A-K this sheet also provides list of States, Local time polls open and closed and DNC HQ Time Polls Open and Close, Codes and Notes |
| 774 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/21/2016 | 3:03 PM | 22,104 KB | X | | X | X | X | Excel spreadsheet containing 1 tab, 190,077 rows and Columns A-Z and AF-AH identifying States, Precinct IDs, Location names, addresses, hours of operation, etc. |
| 775 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 4/28/2016 | 2:22 PM | 18 KB | X | | X | X | X | Excel spreadsheet containing 1 tab, 77 rows and Columns A-H identifying a list of IDs, AID, Cycle, Type Question Name, Questions, Response and Seth Rich's Notes |
| 776 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 9/3/2014 | 12:10 PM | 14,931 KB | X | | X | X | X | Voter Protection Modeling August 2012 |
| 777 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Shortcut | 6/29/2016 | 10:46 AM | 3 KB | X | | X | X | X | Shortcut to Slack to launch application. |
| 778 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Shortcut | 1/24/2025 | 9:57 AM | 2 KB | X | | X | X | X | Shortcut to Spotify to launch application. |
| 779 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | SQL File | 9/11/2014 | 11:29 AM | 70,078 KB | X | X | X | X | X | Data that contains third-parties names and information (addresses, telephone numbers and email addresses) |
| 780 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 251 items (Lines 781, 786, 813, 818, 821, 1252-1253, 1258, 1262, 1373, 1383, 1388, 1390, 1392, 1545, 1546, 1579, 1582, 1585, 1587, 1590, 1592, 1675, 1680, 1705, 1732, 1735, 1774-1775, 1777, 1782, 1784, 1793, 1806-2023) and these items or the files contained within them contain the names and/or information of third parties. |
| 781 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 4 items (Lines 782-785) and these items or the files contained within them contain the names and/or information of third parties. |
| 782 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 783 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/3/2015 | 6:58 AM | 16 KB | X | X | X | X | X | Excel contains 1 tab with 61 rows and Columns A-N. The data contained herein includes, but is not limited to, Names, addresses and telephone numbers of Observers, Precincts, Assignment IDs and other data |
| 784 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/3/2015 | 6:57 AM | 128 KB | X | | X | X | X | Excel contains 1 tab with 2,967 rows and Columns A-B. The data contained herein includes Precincts and location names |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 785 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/3/2015 | 6:53 AM | 307 KB | X | | X | X | X | Excel contains 1 tab with 2,967 rows and Columns A-O. The data contained herein includes Precincts, location names, congressional, senate, house and election districts and other data |
| 786 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 12 items (Lines 787, 790, 795, 797, and 805-812) and these items or the files contained within them contain the names and/or information of third parties. |
| 787 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 788-789). |
| 788 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 11/10/2015 | 1:11 PM | 17 KB | X | | X | X | X | Mock-up (fillable) used by Seth Rich |
| 789 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 11/10/2015 | 12:50 PM | 15 KB | X | | X | X | X | Web blurb containing information about Project Arbor, description of Potential New Democrats, Vote Gain and Registration Target Density |
| 790 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 4 items (Lines 791-794) and these items or the files contained within them contain the names and/or information of third parties. |
| 791 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/27/2016 | 5:19 PM | 8 KB | X | | X | X | X | System/Application file. |
| 792 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 4/1/2015 | 5:22 PM | 28 KB | X | X | X | X | X | Excel contains 1 tab with 58 rows and Columns A-W. The data contained herein includes County Names, Precincts, Location, Incident Codes, Third Party names and telephone numbers of who reported incident, description of incident, Vote Status Code, Vote State Name, and other data |
| 793 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 4/1/2015 | 5:30 PM | 27 KB | X | X | X | X | X | Excel contains 1 tab with 58 rows and Columns A-W. The data contained herein includes County Names, Precincts, Location, Incident Codes, Third Party names and telephone numbers of who reported incident, description of incident, Vote Status Code, Vote State Name, and other data |
| 794 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 4/1/2015 | 5:31 PM | 27 KB | X | X | X | X | X | Excel contains 1 tab with 58 rows and Columns A-W. The data contained herein includes County Names, Precincts, Location, Incident Codes, Third Party names and telephone numbers of who reported incident, description of incident, Vote Status Code, Vote State Name, and other data |
| 795 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item. (Line 796). |
| 796 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 5/6/2015 | 2:17 PM | 9 KB | X | | X | X | X | No viewable data |
| 797 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 4 items (Lines 798-799 and 803-804) and these items or the files contained within them contain the names and/or information of third parties. |
| 798 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 799 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | Subfolder containing 1 file and 2 Excel files |
| 800 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 801 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 8/28/2015 | 4:13 PM | 20 KB | X | X | X | X | X | Excel contains 1 tab with 83 rows and Columns A-M. The data contained herein includes, Types, Long, medium and short names, scope, ID, Names of Creators, Descriptions, and 2 questions and notes |
| 802 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 8/4/2015 | 4:13 PM | 17 KB | X | X | X | X | X | Excel contains 1 tab with 83 rows and Columns A-L. The data contained herein includes, Types, Long, medium and short names, scope, ID, Names of Creators, Descriptions and 3 questions |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 803 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/30/2015 | 3:54 PM | 2 KB | X | X | X | X | X | Excel contains 1 tab with 53 rows and Columns A-F. The data contained herein includes, Names of States, Grades and totals |
| 804 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 6/23/2015 | 3:58 PM | 2 KB | X | X | X | X | X | Text document viewable using Notepad. Contains a table format containing a third party name, address, age, date of birth, work and cellular telephone number, gender and other data |
| 805 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 806 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/2/2015 | 11:19 AM | 11 KB | X | | X | X | X | Excel contains 1 tab with 36 rows and Columns A-C. The data contained herein includes, 2016 Codes, Descriptions of Codes and column for historic codes or questions |
| 807 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/1/2015 | 3:32 PM | 11 KB | X | | X | X | X | Excel contains 1 tab with 5 rows and Columns A-N. The data contained herein includes, a list of roles and date columns containing numbers for each role |
| 808 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/10/2015 | 4:28 AM | 35 KB | X | X | X | X | X | Excel contains 9 tabs; Tab 1 contains 7 rows, Columns A-F, Tab 2 contains 16 rows, Columns A-F, Tab 3 contains 9 rows, Columns A-F, Tab 4 contains 5 rows, Columns A-F, Tab 5 contains 5 rows, Columns A-F, Tab 6 contains 4 rows, Columns A-F, Tab 7 contains 6 rows, Columns A-F, Tab 8 contains 5 rows, Columns A-C and Tab 9 contains 17 rows, Columns A-G. The data contained herein includes, but is not limited to, Feature names, description, User initials, importance rating, relation to other steps, notes and other data |
| 809 | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/21/2015 | 1:24 PM | 14 KB | X | X | X | X | X | Excel contains 1 tab with 21 rows and Columns A-N. The data contained herein includes, names of third parties, amount of housing paid, amount paid out for housing food and other data. The file folder name contains or is that of a third party. |
| 810 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/10/2015 | 4:32 PM | 17 KB | X | | X | X | X | Excel contains 3 tabs, Tab 1 contains 13 rows, Columns A-G, Tab 2 contains 5 rows, Columns A-C and Tab 3 contains 2 rows, Columns A-C. The data contained herein includes, titles, abbreviations, role, descriptions, actions, examples, date ranges, steps, type of account for role, and prohibited terms |
| 811 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/30/2015 | 3:52 PM | 2 KB | X | | X | X | X | Excel contains 1 tab with 53 rows and Columns A-F. The data contained herein includes, Names of States, Grades and totals |
| 812 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 5/19/2015 | 2:41 PM | 22 KB | X | | X | X | X | Excel contains 1 tab with 537 rows and Columns A-E. The data contained herein includes, Names of States, activist code names, activist code IDs, Committee ID and Count |
| 813 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | Subfolder containing 1 file and 3 PNG files (Lines 814-817) and these items or the files contained within them contain the names and/or information of third parties. |
| 814 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 815 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | PNG File | 4/25/2016 | 11:15 AM | 233 KB | X | X | X | X | X | Screenshot containing third party names |
| 816 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | PNG File | 4/25/2016 | 11:15 AM | 145 KB | X | X | X | X | X | Screenshot containing third party names |
| 817 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | PNG File | 4/25/2016 | 11:15 AM | 276 KB | X | X | X | X | X | Screenshot containing third party names |
| 818 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 2 items (Lines 819-820) and these items or the files contained within them contain the names and/or information of third parties. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 819 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 4/1/2016 | 9:34 AM | 2639 KB | X | X | X | X | X | Excel contains 1 tab with 24,631 rows and Columns A-P. The data contained herein includes, County Names, Voter ID, Third party names, gender, address, Precinct number and other data |
| 820 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 3/1/2016 | 11:27 AM | 1323 KB | X | X | X | X | X | Excel contains 1 tab with 6,054 rows and Columns A-R. The data contained herein includes, dates, third party names, email addresses and zip codes, polling locations, description of issue, IP address, cellular telephone number and other data |
| 821 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 11 items (Lines 822, 847, 861, 971, 1124, 1207, 1247-1251) and these items or the files contained within them contain the names and/or information of third parties. |
| 822 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 11 items (Lines 823, 826, 831, 833, and 840-846) and these items or the files contained within them contain the names and/or information of third parties. |
| 823 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 824-825). |
| 824 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 11/10/2015 | 1:11 PM | 17 KB | X | | X | X | X | Mock-up (fillable) used by Seth Rich |
| 825 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 11/10/2015 | 12:50 PM | 15 KB | X | | X | X | X | Web blurb containing information about Project Arbor, description of Potential New Democrats, Vote Gain and Registration Target Density |
| 826 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 4 items (Lines 827-830) and these items or the files contained within them contain the names and/or information of third parties. |
| 827 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 828 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Comma Separated Values File | 4/1/2015 | 5:22 PM | 28 KB | X | X | X | X | X | Excel contains 1 tab with 58 rows and Columns A-W. The data contained herein includes County Names, Precincts, Location, Incident Codes, Third Party names and telephone numbers of who reported incident, description of incident, Vote Status Code, Vote State Name, and other data |
| 829 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 4/1/2015 | 5:30 PM | 27 KB | X | X | X | X | X | Excel contains 1 tab with 58 rows and Columns A-W. The data contained herein includes County Names, Precincts, Location, Incident Codes, Third Party names and telephone numbers of who reported incident, description of incident, Vote Status Code, Vote State Name, and other data |
| 830 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 4/1/2015 | 5:31 PM | 27 KB | X | X | X | X | X | Excel contains 1 tab with 58 rows and Columns A-W. The data contained herein includes County Names, Precincts, Location, Incident Codes, Third Party names and telephone numbers of who reported incident, description of incident, Vote Status Code, Vote State Name, and other data |
| 831 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 832). |
| 832 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | | Microsoft Excel Worksheet | 5/6/2015 | 2:17 PM | 9 KB | X | | X | X | X | No viewable data |
| 833 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 3 items (Lines 834 and 838-839) and these items or the files contained within them contain the names and/or information of third parties. |
| 834 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 3 items (Lines 835-837) and these items or the files contained within them contain the names and/or information of third parties. |
| 835 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 836 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Worksheet | 8/28/2015 | 4:13 PM | 20 KB | X | X | X | X | X | Excel contains 1 tab with 83 rows and Columns A-M. The data contained herein includes, Types, Long, medium and short names, scope, ID, Names of Creators, Descriptions, and 2 questions and notes |
| 837 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Worksheet | 8/4/2015 | 4:13 PM | 17 KB | X | X | X | X | X | Excel contains 1 tab with 83 rows and Columns A-L. The data contained herein includes, Types, Long, medium and short names, scope, ID, Names of Creators, Descriptions and 3 questions |
| 838 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/30/2015 | 3:54 PM | 2 KB | X | X | X | X | X | Excel contains 1 tab with 53 rows and Columns A-F. The data contained herein includes, Names of States, Grades and totals |
| 839 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 6/23/2015 | 3:58 PM | 2 KB | X | X | X | X | X | Text document viewable using Notepad. Contains a table format containing a third party name, address, age, date of birth, work and cellular telephone number, gender and other data |
| 840 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/2/2015 | 11:19 AM | 11 KB | X | | X | X | X | Excel contains 1 tab with 36 rows and Columns A-C. The data contained herein includes, 2016 Codes, Descriptions of Codes and column for historic codes or questions |
| 841 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/1/2015 | 3:32 PM | 11 KB | X | | X | X | X | Excel contains 1 tab with 5 rows and Columns A-N. The data contained herein includes, a list of roles and date columns containing numbers for each role |
| 842 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/10/2015 | 4:28 AM | 35 KB | X | X | X | X | X | Excel contains 9 tabs; Tab 1 contains 7 rows, Columns A-F, Tab 2 contains 16 rows, Columns A-F, Tab 3 contains 9 rows, Columns A-F, Tab 4 contains 5 rows, Columns A-F, Tab 5 contains 5 rows, Columns A-F, Tab 6 contains 4 rows, Columns A-F, Tab 7 contains 6 rows, Columns A-F, Tab 8 contains 5 rows, Columns A-C and Tab 9 contains 17 rows, Columns A-G. The data contained herein includes, but is not limited to, Feature names, description, User initials, importance rating, relation to other steps, notes and other data |
| 843 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/21/2015 | 1:24 PM | 14 KB | X | X | X | X | X | Excel contains 1 tab with 21 rows and Columns A-N. The data contained herein includes, names of third parties, amount of housing paid, amount paid out for housing food and other data |
| 844 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/30/2015 | 3:52 PM | 17 KB | X | | X | X | X | Excel contains 3 tabs, Tab 1 contains 13 rows, Columns A-G, Tab 2 contains 5 rows, Columns A-C and Tab 3 contains 2 rows, Columns A-C. The data contained herein includes, titles, abbreviations, role, descriptions, actions, examples, date ranges, steps, type of account for role, and prohibited terms |
| 845 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 5/19/2015 | 2:41 PM | 2 KB | X | | X | X | X | Excel contains 1 tab with 53 rows and Columns A-F. The data contained herein includes, Names of States, Grades and totals |
| 846 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 9/10/2015 | 4:32 PM | 22 KB | X | | X | X | X | Excel contains 1 tab with 537 rows and Columns A-E. The data contained herein includes, Names of States, activist code names, activist code IDs, Committee ID and Count |
| 847 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 13 items and some of the contents includes, the names and/or information of third parties. |
| 848 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 849 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12:01 AM | 4 KB | X | X | X | X | X | Viewed in Notepad. Information contains third party names, email addresses and other data |
| 850 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12:02 AM | 418 KB | X | X | X | X | X | Viewed in Notepad. Information contains third party names, email addresses, date of birth and other data. |
| 851 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12:03 AM | 13 KB | X | X | X | X | X | Viewed in Notepad. Information contains third party names, email addresses, dates of birth and other data. |
| 852 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12:04 AM | 201 KB | X | X | X | X | X | Viewed in Notepad. Information contains third party names, email addresses, dates of birth and other data. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12:04 AM | 11 KB | X | X | X | X | X | Viewed in Notepad. Information contains third party names, email addresses, dates of birth and other data. |
| 854 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12:05 AM | 68 KB | X | | X | X | X | Viewed in Notepad. Does not appear to contain any third party names and/or information. |
| 855 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12:11 AM | 16 KB | X | | X | X | X | Viewed in Notepad. Does not appear to contain any third party names and/or information. |
| 856 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12:06 AM | 8 KB | X | | X | X | X | Viewed in Notepad. Does not appear to contain any third party names and/or information. |
| 857 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12:07 AM | 259 KB | X | X | X | X | X | Viewed in Notepad. Information contains third party names, email addresses, dates of birth and other data. |
| 858 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12:07 AM | 7 KB | X | | X | X | X | Viewed in Notepad. Does not appear to contain any third party names and/or information. |
| 859 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12:08 AM | 26 KB | X | X | X | X | X | Viewed in Notepad. Information contains third party names, email addresses and other data |
| 860 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 5/4/2016 | 12:08 AM | 473 KB | X | | X | X | X | Viewed in Notepad. Does not appear to contain any third party names and/or information. |
| 861 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 9 items (Lines 862, 934, 962 and 965-970) and these items or the files contained within them contain the names and/or information of third parties. |
| 862 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 18 items (Lines 863, 897, 900, 910, 913, and 921-933) and these items or the files contained within them contain the names and/or information of third parties. |
| 863 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 33 items (Lines 864-896) and these items or the files contained within them contain the names and/or information of third parties. |
| 864 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/28/2016 | 5:19 PM | 12 KB | X | | X | X | X | System/Application file. |
| 865 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Worksheet | 12/10/2015 | 6:21 PM | 16 KB | X | X | X | X | X | Excel contains 1 tab with 43 rows and Columns A-E. The data contained herein includes, names of third parties and other data. |
| 866 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Worksheet | 1/6/2016 | 1:29 PM | 24 KB | X | | X | X | X | Excel contains 3 tabs, Tab 1 contains 13 rows, Columns A-E, Tab 2 contains 13 rows, Columns A-E and Tab 3 contains 17 rows, Columns A-E. The data contained herein includes, a list of column names, data types and other information. |
| 867 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Word Document | 11/9/2015 | 1:30 PM | 16 KB | X | X | X | X | X | Document contains a numbered list of actions to be taken |
| 868 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/29/2016 | 6:36 PM | 11 KB | X | | X | X | X | Image of an activities and notes screen |
| 869 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/28/2016 | 3:59 PM | 56 KB | X | | X | X | X | Image of a National Admin Dashboard |
| 870 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 2/23/2016 | 5:51 PM | 64 KB | X | | X | X | X | Image of new incident screen fields |
| 871 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/18/2016 | 11:52 AM | 96 KB | X | X | X | X | X | Image of an active incident list contains third party names and/or information |
| 872 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 2/22/2016 | 5:24 PM | 35 KB | X | | X | X | X | Image of a New Assignment form |
| 873 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 2/15/2016 | 1:41 PM | 4 KB | X | X | X | X | X | Image of a screen containing the third party name of an observer |
| 874 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 2/23/2016 | 5:51 PM | 234 KB | X | | X | X | X | Image of a map |
| 875 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/18/2016 | 11:01 AM | 8 KB | X | | X | X | X | Partial image of a DNC Dashboard |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 876 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 2/15/2016 | 1:45 PM | 18 KB | X | | X | X | X | Image of a screen with drop down filters for election day timeframes |
| 877 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/28/2016 | 10:42 PM | 24 KB | X | X | X | X | X | Image of a test email response contains internal administrator email address |
| 878 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/28/2016 | 6:00 PM | 76 KB | X | X | X | X | X | Image of an active observer screen that contains third party names and information |
| 879 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/18/2016 | 12:03 PM | 86 KB | X | | X | X | X | Image of an observer and new assignment screen |
| 880 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/18/2016 | 12:17 PM | 13 KB | X | | X | X | X | Image of an Incident Location screen |
| 881 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/22/2016 | 10:45 PM | 39 KB | X | | X | X | X | Image of a fillable location form |
| 882 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 2/24/2016 | 1:26 PM | 6 KB | X | | X | X | X | Image of a screen closet observer of Seth Rich in km |
| 883 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/28/2016 | 6:01 PM | 52 KB | X | X | X | X | X | Image of screen showing list of enabled users. This screen contains the names and information of third parties |
| 884 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/18/2016 | 12:34 PM | 66 KB | X | | X | X | X | Image of an Incident screen containing some personal date of Seth Rich |
| 885 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/18/2016 | 12:34 PM | 53 KB | X | | X | X | X | Image of an incident portal |
| 886 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 2/2/2016 | 6:10 PM | 71 KB | X | X | X | X | X | Image of an Incident screen containing the name and information of a third party observer |
| 887 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 2/8/2016 | 4:56 PM | 349 KB | X | | X | X | X | Image of Office 365 bookmarks and available apps |
| 888 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/25/2016 | 2:53 AM | 2 KB | X | | X | X | X | Image of phone fields |
| 889 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 2/3/2016 | 3:58 PM | 40 KB | X | | X | X | X | Image of address fields |
| 890 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/22/2016 | 10:30 PM | 15 KB | X | X | X | X | X | Image of search results that contain the name and other information of a third party |
| 891 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/22/2016 | 10:30 PM | 22 KB | X | X | X | X | X | Image of search results that contain the names and other information of two third parties |
| 892 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/18/2016 | 12:04 PM | 10 KB | X | | X | X | X | Image of a screenshot wherein the precinct would not auto fill |
| 893 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/25/2016 | 2:57 AM | 141 KB | X | X | X | X | X | Image of a New Assignment for a random poll observer. This image contains the name of a third party. |
| 894 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/29/2016 | 12:28 PM | 4 KB | X | | X | X | X | Image of a screenshot that reflects an email was not sent |
| 895 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 2/23/2016 | 7:47 PM | 11 KB | X | | X | X | X | Image of a screenshot noting a location address, start and end time |
| 896 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/22/2016 | 10:18 PM | 10 KB | X | | X | X | X | Image of a screenshot identifying Role Names and Business Unit |
| 897 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items. |
| 898 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 11/6/2015 | 2:35 PM | 36 KB | X | | X | X | X | Image of a sample pie graph identifying ballots, check-in, machines, registration problems, site problems and voter challenges intimidation |
| 899 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 11/6/2015 | 2:35 PM | 28 KB | X | | X | X | X | Image of a sample bar graph identifying portion of closed-unresolved, resolved in boiler room, resolved in field and unresolved |
| 900 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 9 items and some of the contents includes, the names and/or information of third parties. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 901 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 902 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | N/A | N/A | 99 KB | X | X | X | X | X | Image of National Admin Dashboard. This image contains the name of a third party. |
| 903 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 12/16/2015 | 11:54 AM | 122 KB | X | X | X | X | X | Image of an active incident list contains third party names and/or information |
| 904 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 11/2/2015 | 2:38 PM | 74 KB | X | X | X | X | X | Image of an Incident Location screen that contains the name of a third party |
| 905 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 11/2/2015 | 2:38 PM | 81 KB | X | X | X | X | X | Image of an Dashboard that contains the name of a third party |
| 906 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 12/16/2015 | 12:01 PM | 61 KB | X | | X | X | X | Image of LBJ Observer Login Screen |
| 907 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 12/16/2015 | 12:00 PM | 50 KB | X | X | X | X | X | Image of a sample sign-up email for Lawyers Bound for Justice Program (LBJ) |
| 908 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 1/27/2016 | 3:01 PM | 381 kB | X | | X | X | X | Image of State and National Admin Creation Tab |
| 909 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 4/9/2016 | 11:22 AM | 129 KB | X | X | X | X | X | Image of an Enable Users screenshot contains names and information of third parties |
| 910 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 9 items and some of the contents includes, the names and/or information of third parties. |
| 911 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Comma Separated Values File | 9/24/2015 | 10:55 AM | 29 KB | X | | X | X | X | Excel contains 1 tab which contains 101 rows, Columns A-Z. The data contained herein includes, and order and return list of States, Precincts, Polling places and other and other data. |
| 912 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel Comma Separated Values File | 9/24/2015 | 10:16 AM | 11 KB | X | X | X | X | X | Excel contains 1 tab which contains 101 rows, Columns A-P. The data contained herein includes, third party names, addresses and other data. |
| 913 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | Compressed (zipped) Folder | N/A | N/A | 418 KB | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of 1 file and its contents. One or more files contained therein, contain within it third party names and/or information. |
| 914 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File folder | (Not Listed) | (Not Listed) | N/A | X | X | X | X | X | This file folder contains 9 items and some of the contents includes, the names and/or information of third parties. |
| 915 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | 12/16/2015 | 11:53 AM | 99 KB | X | X | X | X | X | Image of National Admin Dashboard. This image contains the name of a third party. |
| 916 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | 12/16/2015 | 11:54 AM | 122 KB | X | X | X | X | X | Image of an active incident list contains third party names and/or information |
| 917 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | 12/16/2015 | 2:38 PM | 74 KB | X | X | X | X | X | Image of an Incident Location screen that contains the name of a third party |
| 918 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | 12/16/2015 | 2:38 PM | 81 KB | X | X | X | X | X | Image of an Dashboard that contains the name of a third party |
| 919 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | 12/16/2015 | 12:01 PM | 61 KB | X | | X | X | X | Image of LBJ Observer Login Screen |
| 920 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | PNG File | 12/16/2015 | 12:00 PM | 50 KB | X | X | X | X | X | Image of a sample sign-up email for Lawyers Bound for Justice Program (LBJ) |
| 921 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | File | 6/28/2016 | 5:19 PM | 8 KB | X | | X | X | X | System/Application file. |
| 922 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | File | 2/2/2016 | 10:06 PM | 1 KB | X | | X | X | X | Data note that does not contain any third party names or information |
| 923 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | Microsoft Edge PDF Document | 9/18/2015 | 6:28 PM | 236 KB | X | | X | X | X | LBJ 2014 Incident form and incident description information |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 924 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Comma Separated Values File | 12/16/2015 | 6:47 PM | 1 KB | X | | X | X | X | Excel contains 1 tab with 9 rows and Columns A-D. The data contained herein includes a list of form fields that do not contain third party names or information. |
| 925 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 9/24/2015 | 2:50 PM | 4,514 KB | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| 926 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 9/18/2015 | 1:19 PM | 3,931 KB | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| 927 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 9/18/2015 | 6:37 PM | 3,933 KB | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| 928 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 9/18/2015 | 6:37 PM | 3,935 KB | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| 929 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 9/24/2015 | 9:58 PM | 3,935 KB | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| 930 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 1/8/2016 | 6:04 PM | 14 KB | X | | X | X | X | LBJ 2016 Test Cases List of information |
| 931 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Word Document | 2/1/2016 | 4:30 PM | 35 KB | X | | X | X | X | LBJ email templates |
| 932 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TMP File | 9/18/2015 | 5:51 PM | 3,933 KB | X | X | X | X | X | Systems Manual that contains third party information in notes . |
| 933 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | XPS File | 9/18/2015 | 6:27 PM | 248 KB | X | X | X | X | X | Instructions on incident form with sample screenshot. No third party information . |
| 934 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 21 items (Lines 935, and 942-961) and these items or the files contained within them contain the names and/or information of third parties. |
| 935 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Compressed (zipped) Folder | 1/27/2016 | 1:56 PM | 7 KB | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of 6 files. One or more files contained therein, contain within it third party names and/or information. |
| 936 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | RB File | 1/20/2016 | 6:23 PM | 2 KB | X | X | X | X | X | Ruby binary file that contains third party names and email addresses |
| 937 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 1/20/2016 | 6:12 PM | 2 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 938 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 1/20/2016 | 6:16 PM | 11 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 939 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 1/20/2016 | 6:16 PM | 10 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 940 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 1/20/2016 | 6:24 PM | 6 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 941 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 1/20/2016 | 6:22 PM | 2 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 942 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | ERB File | 1/6/2016 | 5:01 PM | 2 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 943 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | ERB File | 1/6/2016 | 5:02 PM | 3 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 944 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | ERB File | 1/20/2016 | 4:32 PM | 22 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 945 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | ERB File | 1/6/2016 | 5:03 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 946 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | ERB File | 1/11/2016 | 7:10 PM | 1 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 947 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | ERB File | 1/6/2016 | 5:04 PM | 4 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 948 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5:19 PM | 8 KB | X | | X | X | X | System/Application file. |
| 949 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Comma Separated Values File | 2/8/2016 | 12:15 PM | 2 KB | X | | X | X | X | Excel contains 1 tab with 76 rows and Columns A-B. The data contained herein includes, but is not limited to a list of Wards and a Tier number |
| 950 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Comma Separated Values File | 1/28/2016 | 9:05 PM | 75 KB | X | | X | X | X | Excel contains 1 tab with 3,143 rows and Columns A-D. The data contained herein includes, but is not limited to a list of States, Counties and other data |
| 951 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 1/20/2016 | 6:43 PM | 16 KB | X | | X | X | X | Excel contains 3 tabs, Tab 1 contains 12 rows, Columns A-G, Tab 2 contains 12 rows, Columns A-F and Tab 3 contains 18 rows, Columns A-G. The data contained herein includes, information on election locations, precincts and other data |
| 952 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 1/20/2016 | 3:18 PM | 16 KB | X | | X | X | X | Excel contains 3 tabs, Tab 1 contains 12 rows, Columns A-G, Tab 2 contains 12 rows, Columns A-F and Tab 3 contains 18 rows, Columns A-G. The data contained herein includes, information on election locations, precincts and other data |
| 953 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 2/8/2016 | 6:53 PM | 12 KB | X | X | X | X | X | Excel contains 1 tab with 17 rows and Columns A-G. The data contained herein includes, but is not limited third party names, email addresses and other data. |
| 954 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 2/8/2016 | 1:18 PM | 52 KB | X | X | X | X | X | Excel contains 1 tab with 83 rows and Columns A-M. The data contained herein includes, but is not limited to, third party names, email addresses, telephone numbers, polling location and other data. |
| 955 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 2/8/2016 | 1:58 PM | 27 KB | X | X | X | X | X | Excel contains 1 tab with 88 rows and Columns A-Z. The data contained herein includes, but is not limited third party names, email addresses, mailing addresses, telephone numbers and other data. |
| 956 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | RB File | 1/20/2016 | 6:23 PM | 2 KB | X | X | X | X | X | Ruby binary file that contains third party names and email addresses |
| 957 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 2/3/2016 | 11:23 AM | 2 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 958 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 1/20/2016 | 6:16 PM | 11 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 959 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 2/3/2016 | 11:58 AM | 10 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 960 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 1/20/2016 | 6:24 PM | 6 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 961 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 2/5/2016 | 7:32 PM | 2 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 962 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 2 items (Lines 963-964) and these items or the files contained within them contain the names and/or information of third parties. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 963 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 3/8/2016 | 12:50 PM | 25 KB | X | X | X | X | X | Excel contains 1 tab with 86 rows and Columns A-Z. The data contained herein includes, but is not limited to, third party names, email addresses, telephone numbers, Observer ID and other data. |
| 964 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 2/27/2016 | 8;14 PM | 31 KB | X | X | X | X | X | Excel contains 1 tab with 157 rows and Columns A-Z. The data contained herein includes, but is not limited to, third party names, email addresses, telephone numbers, Observer ID and other data. |
| 965 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 966 | | | | | | {Redacted - Folder, Subfolder and/or | N/A | N/A | N/A | Microsoft Word Document | 1/30/2016 | 7:44 PM | 31 KB | X | | X | X | X | LBJ email templates |
| 967 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 8/19/2014 | 7:41 PM | 21 KB | X | | X | X | X | List of categories that will be listed on LBJ |
| 968 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 02/0/2016 | 10:27 PM | 34  KB | X | | X | X | X | LBJ email templates |
| 969 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 4/20/2016 | 2:18 PM | 77 KB | X | | X | X | X | LBJ PowerPoint (majority is a fillable template) |
| 970 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Edge PDF Document | 4/20/2016 | 5:33 PM | 38 KB | X | | X | X | X | LBJ screen from PowerPoint titled LBJ Process and Technology |
| 971 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 12 items (Lines 972-974, 986, 998-1000, 1106, 1110, 1112, and 1122-1123) and these items or the files contained within them contain the names and/or information of third parties. |
| 972 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 973 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 974 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 5 items (Lines 975 and 982-985) and these items or the files contained within them contain the names and/or information of third parties. |
| 975 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 1 item (Line 976) and these items or the files contained within them contain the names and/or information of third parties. |
| 976 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 5 items (Lines 977-981) and these items or the files contained within them contain the names and/or information of third parties. |
| 977 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 978 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | TDS File | 8/28/2015 | 5:13 PM | 191 KB | X | | X | X | X | Viewed using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database. File contains preset sample data from initial install of Tableau. |
| 979 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | Microsoft Excel 97-2003 Worksheet | 8/28/2015 | 5:13 PM | 3,305 KB | X | X | X | X | X | File contains preset sample data from initial install of Tableau. Excel contains 3 tabs; Tab 1 contains 9.995 rows, Columns A-U, Tabs 2 contains 297 rows, Columns A-B and Tab 13 contains 5 rows, Columns A-B. The data contained herein includes, and order and return list of customer names, addresses, Order ID numbers, product IDs along with descriptions and other data. |
| 980 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | TDE File | 8/28/2015 | 5:13 PM | 300 KB | X | X | X | X | X | File contains preset sample data from initial install of Tableau. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 981 | | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | TDS File | 8/28/2015 | 5:13 PM | 44 KB | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database. File contains preset sample data from initial install of Tableau. |
| 982 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File Folder | 10/8/2015 | 4:28 PM | N/A | X | | X | X | X | File folder with no contents. |
| 983 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 984 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TDE File | 11/10/2015 | 3:15 PM | 386 KB | X | X | X | X | X | Statistical data contains no third party information. |
| 985 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TDE File | 11/10/2015 | 3:15 PM | 385 KB | X | X | X | X | X | Statistical data contains no third party information. |
| 986 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 10 items (Lines 987, 989-997). |
| 987 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 988). |
| 988 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Text Document | 3/24/2016 | 5:56 PM | 13 KB | X | | X | X | X | Contains data sync commands |
| 989 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 990 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 4/28/2016 | 2:21 PM | 232 KB | X | | X | X | X | Log |
| 991 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 3/24/2016 | 5:52 PM | 575 KB | X | | X | X | X | Log |
| 992 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 11/10/2015 | 3:12 PM | 1,228 KB | X | | X | X | X | Log |
| 993 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 3/24/2016 | 5:53 PM | 5,086 KB | X | | X | X | X | Log |
| 994 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 4/28/2016 | 2:21 PM | 100 KB | X | | X | X | X | Server log |
| 995 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 3/24/2016 | 5:52 PM | 1,029 KB | X | | X | X | X | Server log |
| 996 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 3/24/2016 | 5:53 PM | 818 KB | X | | X | X | X | TDE Server log |
| 997 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 3/24/2016 | 5:52 PM | 72 KB | X | | X | X | X | TDE Server log |
| 998 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 999 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 1000 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 10 items (Lines 1001, 1032, 1038, 1042, 1053, 1067, 1073, 1081, 1091, 1105). |
| 1001 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 30 items (Lines 1002-1031) and these items or the files contained within them contain the names and/or information of third parties. |
| 1002 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1003 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing down to 6 o'clock |
| 1004 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing down between 4 and 5 o'clock |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1005 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing to 3 o'clock |
| 1006 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing up between 1 and 2 o'clock |
| 1007 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing to 12 o'clock |
| 1008 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing up to between 10 and 11 o'clock |
| 1009 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing to 9 o'clock |
| 1010 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing down between 7 and 8 o'clock |
| 1011 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing down to 6 o'clock |
| 1012 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing down between 4 and 5 o'clock |
| 1013 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing to 3 o'clock |
| 1014 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing up between 1 and 2 o'clock |
| 1015 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing to 12 o'clock |
| 1016 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing up to between 10 and 11 o'clock |
| 1017 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing to 9 o'clock |
| 1018 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing down between 7 and 8 o'clock |
| 1019 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 3 KB | X | | X | X | X | Image of solid black arrow pointing down to 6 o'clock |
| 1020 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of solid black arrow pointing down between 4 and 5 o'clock |
| 1021 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 3 KB | X | | X | X | X | Image of solid black arrow pointing to 3 o'clock |
| 1022 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of solid black arrow pointing up between 1 and 2 o'clock |
| 1023 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 3 KB | X | | X | X | X | Image of solid black arrow pointing to 12 o'clock |
| 1024 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of solid black arrow pointing up to between 10 and 11 o'clock |
| 1025 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 3 KB | X | | X | X | X | Image of solid black arrow pointing to 9 o'clock |
| 1026 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of solid black arrow pointing down between 7 and 8 o'clock |
| 1027 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 4 KB | X | | X | X | X | Image of solid red arrow pointing down to 6 o'clock |
| 1028 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of solid orange arrow pointing down between 4 and 5 o'clock |
| 1029 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 4 KB | X | | X | X | X | Image of solid yellow arrow pointing to 3 o'clock |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1030 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of solid blue arrow pointing up between 1 and 2 o'clock |
| 1031 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of solid green arrow pointing to 12 o'clock |
| 1032 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File Folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 5 items (Lines 1033-1037). |
| 1033 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of 4 vertical bars |
| 1034 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of 4 vertical bars and the 1st bar is solid in color |
| 1035 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of 4 vertical bars and the 1st and 2nd bars are solid in color |
| 1036 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of 4 vertical bars and the 1st-3fd bars are solid in color |
| 1037 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of 4 vertical bars and all 4 bars are solid in color |
| 1038 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 3 items (Lines 1039-1041. |
| 1039 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of a small red ladybug |
| 1040 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of a small yellow light bulb |
| 1041 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of a small blue envelope/mail |
| 1042 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 10 items (Lines 1043-1052). |
| 1043 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1044 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 4 KB | X | | X | X | X | Image of a small male figure |
| 1045 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small lady figure |
| 1046 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 18 KB | X | | X | X | X | Image of a small gender neutral-transgender symbol |
| 1047 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small male gender symbol |
| 1048 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 4 KB | X | | X | X | X | Image of a small female gender symbol |
| 1049 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 18 KB | X | | X | X | X | Image of an small asexual symbol |
| 1050 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 18 KB | X | | X | X | X | Image of a small bigender symbol |
| 1051 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 18 KB | X | | X | X | X | Image of a small androgyne symbol |
| 1052 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 18 KB | X | | X | X | X | Image of a small transgender symbol |
| 1053 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 13 items (Lines 1054-1066) and these items or the files contained within them contain the names and/or information of third parties. |
| 1054 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1055 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black check mark |
| 1056 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black exclamation symbol |
| 1057 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black X |
| 1058 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black solid circle |
| 1059 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black triangle |
| 1060 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black diamond |
| 1061 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 2 KB | X | | X | X | X | Image of a small green check mark |
| 1062 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small yellow exclamation symbol |
| 1063 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 2 KB | X | | X | X | X | Image of a small red X |
| 1064 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 2 KB | X | | X | X | X | Image of a small green filled circle |
| 1065 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 2 KB | X | | X | X | X | Image of a small yellow triangle |
| 1066 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 2 KB | X | | X | X | X | Image of a small red diamond |
| 1067 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 5 items (Lines 1068-1072) and these items or the files contained within them contain the names and/or information of third parties.. |
| 1068 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a circle |
| 1069 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a circle with a black pie slice between 1 and 3 o'clock |
| 1070 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a circle with the right half filled in black |
| 1071 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a circle with 3/4 of pie filled in black |
| 1072 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a completely filled in circle |
| 1073 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 7 items (Lines 1074-1080), |
| 1074 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a circle outlining a filled black circle |
| 1075 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a circle with the top half filled in |
| 1076 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a circle outline another circle |
| 1077 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a circle with the bottom half filled in red |
| 1078 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a circle with the bottom half filled in grey |
| 1079 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a black circle outlining a red circle with a white dot in the center |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a black circle outlining a grey circle with a white dot in the center |
| 1081 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 9 items (Lines 1082-1090). |
| 1082 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1083 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a thin black arrow pointing down to 6 o'clock |
| 1084 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of thin black arrow pointing down between 4 and 5 o'clock |
| 1085 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of thin black arrow pointing to 3 o'clock |
| 1086 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of thin black arrow pointing up between 1 and 2 o'clock |
| 1087 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of thin black arrow pointing to 12 o'clock |
| 1088 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of thin black arrow pointing up to between 10 and 11 o'clock |
| 1089 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of thin black arrow pointing to 9 o'clock |
| 1090 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of thin black arrow pointing down between 7 and 8 o'clock |
| 1091 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 13 items (Lines 1092-1104). |
| 1092 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1093 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small sun (black in color) |
| 1094 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black cloud |
| 1095 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black cloud with 3 rain drops |
| 1096 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black umbrella |
| 1097 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black umbrella with 4 rain drops above it |
| 1098 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small snowman outlines in black |
| 1099 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small sun (yellow in color) |
| 1100 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small blue cloud |
| 1101 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small blue cloud with 3 rain drops |
| 1102 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small purple umbrella |
| 1103 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small purple umbrella with 4 rain drops above it |
| 1104 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 3/3/2016 | 10:19 AM | 2 KB | X | | X | X | X | Image of a small snowman outlined in blue |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1105 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1106 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 3 items (Lines 1107-1109). |
| 1107 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TSS File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | File could only be opened for viewing in notepad and it does not contain any third party names and/or information. |
| 1108 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TSS File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | File could only be opened for viewing in notepad and it does not contain any third party names and/or information. |
| 1109 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TSS File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | File could only be opened for viewing in notepad and it does not contain any third party names and/or information. |
| 1110 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 1111). |
| 1111 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 11/10/2015 | 2:43 PM | 1 KB | X | | X | X | X | Potential application instructions that does not contain any third party information. |
| 1112 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 8 items (Lines 1113, 115-1121) and these items or the files contained within them contain the names and/or information of third parties. |
| 1113 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 1114). |
| 1114 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 11/17/2015 | 4:58 PM | 387 KB | X | | X | X | X | Statistical data contains no third party information. |
| 1115 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1116 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TWB File | 10/15/2015 | 1:36 PM | 65 KB | X | | X | X | X | Points to a folder and contains layouts and dashboard configurations, but no data. |
| 1117 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TWB File | 11/17/20015 | 4:28 PM | 536 KB | X | | X | X | X | Points to a folder and contains layouts and dashboard configurations, but no data. |
| 1118 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TWB File | 3/24/2016 | 3:43 PM | 103 KB | X | | X | X | X | Points to a folder and contains layouts and dashboard configurations, but no data. |
| 1119 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TWBX File | 11/10/2015 | 3:25 PM | 226 KB | X | | X | X | X | Points to a folder and contains layouts and dashboard configurations, but no data. |
| 1120 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TWBX File | 11/10/2015 | 2:41 PM | 226 KB | X | | X | X | X | Points to a folder and contains layouts and dashboard configurations, but no data. |
| 1121 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TWBX File | 11/25/2015 | 2:04 PM | 220 KB | X | | X | X | X | Points to a folder and contains layouts and dashboard configurations, but no data. |
| 1122 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | System file | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1123 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TPS file | 10/8/2015 | 4:28 PM | 1 KB | X | | X | X | X | Potential application instructions that does not contain any third party information. |
| 1124 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 1 item (Line 1125) and within it is the names and/or information of third parties. |
| 1125 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 1 item (Line 1126) and within it is the names and/or information of third parties. |
| 1126 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 80 items (Lines 1127-1206) and these items or the files contained within them contain the names and/or information of third parties. |
| 1127 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/28/2016 | 5:18 PM | 28 KB | X | | X | X | X | System/Application file. |
| 1128 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/20/2014 | 10:25 AM | 1 KB | X | | X | X | X | Note |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/22/2014 | 5:35 PM | 1 KB | X | | X | X | X | Note |
| 1130 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/2/2015 | 3:03 PM | 6 KB | X | | X | X | X | Note |
| 1131 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 1/15/2015 | 5:45 PM | 1 KB | X | | X | X | X | Note |
| 1132 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 3/2/2015 | 1:03 PM | 0 KB | X | | X | X | X | File with no contents. |
| 1133 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 4/21/2016 | 8:48 PM | 2 KB | X | | X | X | X | Note |
| 1134 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 9/8/2014 | 9:45 PM | 3 KB | X | | X | X | X | Note |
| 1135 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 5/25/2016 | 1:33 PM | 1 KB | X | | X | X | X | Note listing states |
| 1136 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 9/16/2014 | 4:55 PM | 6 KB | X | | X | X | X | Note |
| 1137 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 4/8/2016 | 4:58 PM | 1 KB | X | | X | X | X | Note |
| 1138 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 4/4/2016 | 2:04 AM | 2 KB | X | | X | X | X | Note |
| 1139 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 11/12/2014 | 7:35 PM | 4 KB | X | | X | X | X | Note |
| 1140 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 4/1/2015 | 2:44 PM | 1 KB | X | | X | X | X | Note |
| 1141 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/30/2014 | 6:51 PM | 0 KB | X | | X | X | X | File with no contents. |
| 1142 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 3/29/2016 | 1:35 PM | 1 KB | X | | X | X | X | Note |
| 1143 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 9/30/2014 | 3:27 AM | 23 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1144 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 8/18/2014 | 7:13 PM | 4 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1145 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 6/13/2014 | 10:42 AM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1146 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 6/23/2015 | 1:48 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1147 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 6/17/2014 | 6:14 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1148 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 6/26/2014 | 3:52 PM | 6 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1149 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 8/4/2014 | 6:18 PM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1150 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 6/24/2014 | 10:05 AM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1151 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 7/31/2014 | 5:57 PM | 3 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1152 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 6/26/2014 | 11:02 AM | 3 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1153 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 6/27/2014 | 12:02 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1154 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 9/22/2014 | 7:37 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1155 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 6/8/2016 | 12:53 PM | 4 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1156 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 7/9/2014 | 2:35 PM | 3 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1157 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 7/7/2014 | 3:47 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1158 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 7/18/2014 | 2:33 PM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1159 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 10/27/2014 | 5:37 PM | 5 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1160 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 8/15/2014 | 6:01 PM | 3 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1161 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 7/25/2014 | 6:09 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1162 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 8/22/2014 | 12:32 PM | 4 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1163 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 8/18/2014 | 7:13 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1164 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 08/22/214 | 5:34 PM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1165 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 9/22/2014 | 7:37 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1166 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 9/24/2014 | 3:22 PM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1167 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 9/12/2014 | 3:38 AM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1168 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 10/28/2014 | 1:23 AM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1169 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 6/2/2015 | 3:30 PM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1170 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 10/2/2014 | 3:17 PM | 5 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1171 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 10/2/2014 | 10:30 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1172 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 4/1/2016 | 1:57 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1173 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 10/13/2014 | 10:55 AM | 233 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1174 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 10/30/2014 | 8:27 PM | 4 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1175 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 11/2/2014 | 12:33 AM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1176 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 10/27/2014 | 1:12 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1177 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 10/29/2014 | 8:11 AM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1178 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 11/1/2014 | 12:16 PM | 0 KB | X | | X | X | X | File with no contents. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1179 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 6/2/2015 | 3:03 PM | 6 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1180 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 3/2/2015 | 1:03 PM | 0 KB | X | | X | X | X | File contains no contents. |
| 1181 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 6/17/2015 | 12:01 PM | 11 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1182 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 6/18/2015 | 11:13 AM | 23 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1183 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 6/17/2015 | 12:54 PM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1184 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 6/26/2015 | 4:38 PM | 3 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1185 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 10/1/2015 | 4:43 PM | 8 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1186 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 9/28/2015 | 3:35 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1187 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 6/30/2015 | 3:57 PM | 7 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1188 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 10/1/2014 | 3:35 AM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1189 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 5/26/2015 | 2:44 PM | 6 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1190 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 1/12/2016 | 5:56 PM | 7 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1191 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 11/12/2014 | 1:00 PM | 18 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1192 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | SQL File | 9/24/2014 | 3:22 PM | 3 KB | X | X | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database. The file folder name contains or is that of a third party. |
| 1193 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 9/29/2014 | 5:24 PM | 9 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1194 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 8/7/2014 | 6:50 PM | 3 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1195 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 10/30/2014 | 11:41 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1196 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 4/9/2015 | 5:24 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1197 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 5/26/2015 | 12:07 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1198 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 6/25/2014 | 4:56 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1199 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 11/2/2014 | 11:48 PM | 6 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1200 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 7/25/2014 | 5:42 PM | 8 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1201 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 8/21/2014 | 4:22 PM | 5 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1202 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 9/19/2014 | 6:29 PM | 6 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1203 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | SQL File | 4/26/2016 | 11:26 AM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1204 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Text Document | 6/13/2014 | 10:43 AM | 2 KB | X | | X | X | X | Note |
| 1205 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Text Document | 9/16/2014 | 5:26 PM | 2 KB | X | | X | X | X | Note concerning FL 2010 hotline results |
| 1206 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Text Document | 9/29/2014 | 5:20 PM | 2 KB | X | | X | X | X | Note concerning FL 2010 hotline |
| 1207 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 15 items (Lines 1208. 1211. 1213, 1216, 1224, and 1237-1246) and these items or the files contained within them contain the names and/or information of third parties. |
| 1208 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 1209-1210). |
| 1209 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 7/28/2014 | 1:44 PM | 15 KB | X | | X | X | X | Excel contains 1 tab with 101 rows and Columns A-H. The data contained herein includes, but is not limited to, precinct id, precinct name, county, number of potential new democrats, registered democrats and other data |
| 1210 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 7/28/2014 | 1:45 PM | 16 KB | X | | X | X | X | Excel contains 1 tab with 101 rows and Columns A-I. The data contained herein includes, but is not limited to, precinct id, precinct name, county, number of potential new democrats, registered democrats and other data |
| 1211 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 1212). |
| 1212 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/4/2014 | 10:54 AM | 1 KB | X | | X | X | X | Excel contains 1 tab with 47 rows and Columns A-B. The data contained herein includes a list of States and number of incidents per state |
| 1213 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 1214-1215). |
| 1214 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/16/2014 | 12:41 PM | 2 KB | X | | X | X | X | Excel contains 1 tab with 46 rows and Columns A-I. The data contained herein includes a list of States, number of incidents per state and breakdown by dates. |
| 1215 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/16/2014 | 12:35 PM | 1 KB | X | | X | X | X | Excel contains 1 tab with 47 rows and Columns A-B. The data contained herein includes a list of States and number of incidents per state |
| 1216 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 7 items (Lines 1217-1223) and these items or the files contained within them contain the names and/or information of third parties. |
| 1217 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1218 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | 1/6/2015 | 2:59 AM | 1 KB | X | | X | X | X | IA call information |
| 1219 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/5/2014 | 4:02 PM | 441 KB | X | X | X | X | X | Excel contains 2 tabs, Tab 1 contains 498 rows and Columns A-AO and Tab 2 contains 4 rows and Column A. The data contained herein includes information on incidents that contains third party names and information. |
| 1220 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/5/2014 | 2:04 PM | 10 KB | X | | X | X | X | Excel contains 1 tab with 40 rows and Columns A-C. The data contained herein includes a list of incidents by type and status |
| 1221 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/6/2014 | 2:41 PM | 208 KB | X | X | X | X | X | Excel contains 1 tab with 397 rows and Columns A-O. The data contained herein includes, but is not limited to, third party names and information, State codes, Precinct and other data. |
| 1222 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 11/5/2014 | 2:06 PM | 10 KB | X | | X | X | X | Excel contains 1 tab with 40 rows and Columns A-B. The data contained herein includes a list of incidents by type and counts by type |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1223 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | Microsoft Excel Worksheet | 11/5/2014 | 5:20 PM | 32 KB | X | | X | X | X | Excel contains 1 tab with 209 rows and Columns A-P. The data contained herein includes, but is not limited to, Virginia Counties, Precinct information, incident codes and other data. |
| 1224 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 6 items (Lines 1225, 1227, 1229, 1232, 1234, and 1236) and these items or the files contained within them contain the names and/or information of third parties. |
| 1225 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 1226). |
| 1226 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | | Microsoft Excel Worksheet | 8/22/2014 | 12:41 PM | 149 KB | X | | X | X | X | Excel contains 1 tab with 2,140 rows and Columns A-K. The data contained herein includes information about primary polling places. |
| 1227 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 1228). |
| 1228 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | | Microsoft Excel Worksheet | 8/18/2014 | 11:24 AM | 18 KB | X | | X | X | X | Excel contains 1 tab with 357 rows and Columns A-C. The data contained herein includes a list of counties, incident categories and # of incidents in each category |
| 1229 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 2 items (Lines 1230-1231) and these items or the files contained within them contain the names and/or information of third parties. |
| 1230 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | | TMP File | 9/3/2014 | 2:31 PM | 298 KB | X | X | X | X | X | The file contains county and voter incident data. Contains third party names and telephone numbers. |
| 1231 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | | Microsoft Excel Worksheet | 9/3/2014 | 2:32 PM | 303 KB | X | X | X | X | X | Excel contains 1 tab with 2,642 rows and Columns A-D. The data contained herein includes a list of counties, incident categories and incident descriptions that contain third party names and information. |
| 1232 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 1 item (Line 1233) and within it is the names and/or information of third parties. |
| 1233 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | | Microsoft Excel 97-2003 Worksheet | 6/16/2014 | 2:19 PM | 9 KB | X | X | X | X | X | Excel contains 1 tab with 19 rows and Columns A-D. The data contained herein includes a list of incident dates and descriptions that contain third party names and information. |
| 1234 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 1 item (Line 1235) and within it is the names and/or information of third parties. |
| 1235 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | | Microsoft Excel 97-2003 Worksheet | 6/10/2014 | 6:15 PM | 18 KB | X | X | X | X | X | Excel contains 1 tab with 19 rows and Columns A-E. The data contained herein includes, but is not limited to, Campaign IDs, Third Party Names and Telephone numbers. |
| 1236 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | | Microsoft Excel 97-2003 Worksheet | 8/21/2014 | 6:04 PM | 5 KB | X | | X | X | X | Excel contains 1 tab with 4 rows and Columns A-S. The data contained herein includes, but is not limited to, total registered voters in GA, turnout predictions and other data |
| 1237 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5:18 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1238 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/24/2014 | 6:08 PM | 3 KB | X | | X | X | X | Excel contains 1 tab with 21 rows and Columns A-Q. The data contained herein includes, but is not limited to, Names of Counties, and vote counts/projections |
| 1239 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/5/2014 | 6:34 PM | 5 KB | X | X | X | X | X | Excel contains 1 tab with 12 rows and Columns A-K. The data contained herein includes, but is not limited to, Vote status, description of challenges, that contains third party names and information, |
| 1240 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/6/2014 | 2:13 PM | 25054 KB | X | | X | X | X | Excel contains 1 tab with 193,911 rows and Columns A-J. The data contained herein includes, but is not limited to, Names of Counties, State Codes, Precinct names and other date. |
| 1241 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/5/2014 | 6:36 PM | 13 KB | X | X | X | X | X | Excel contains 1 tab with 12 rows and Columns A-K. The data contained herein includes, but is not limited to, Vote status, description of challenges, that contains third party names and information, |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1242 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/6/2014 | 9:34 PM | 11 KB | X | | X | X | X | Excel contains 1 tab with 52 rows and Columns A-B. The data contained herein includes, a list of States and number of votes at risk. |
| 1243 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/6/2014 | 9:08 PM | 19012 KB | X | | X | X | X | Excel contains 1 tab with 193,911 rows and Columns A-J. The data contained herein includes, but is not limited to, Names of Counties, State Codes, Precinct names and other date. |
| 1244 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/16/2014 | 2:21 PM | 84 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 42 rows, Columns A-O, Tab 2 contains 17 rows, Columns A-U. The data contained herein includes, goal summaries and national counts. |
| 1245 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 12/2/2014 | 2:09 PM | 13 KB | X | | X | X | X | LBJ 4.0 Information |
| 1246 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 1/2/2015 | 2:31 PM | 16 KB | X | | X | X | X | LBJ Executive Summary |
| 1247 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/28/2015 | 6:43 PM | 4652 KB | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| 1248 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/7/2015 | 7:49 PM | 26 KB | X | X | X | X | X | Draft Summary concerning Voter Expansion Software Application Suite - Virginia Fail Safe that contains third party names. |
| 1249 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/9/2016 | 9:48 PM | 19 KB | X | | X | X | X | WI Voter ID Research Plan |
| 1250 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/22/2016 | 7:22 PM | 29 KB | X | | X | X | X | WI Voter Photo ID Tally Sheet |
| 1251 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/22/2016 | 1:51 PM | 22 KB | X | | X | X | X | WI Voter Photo ID Tally Sheet |
| 1252 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | 6/21/2016 | 9:21 AM | N/A | X | | X | X | X | File folder with no contents. |
| 1253 | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 2 items (Lines 1253 and 1256). The file folder name contains or is that of a third party. |
| 1254 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 1255-1256). |
| 1255 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | 11/19/2015 | 5:10 PM | N/A | X | | X | X | X | File folder with no contents. |
| 1256 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | 11/19/2015 | 5:10 PM | N/A | X | | X | X | X | File folder with no contents. |
| 1257 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | 6/3/2016 | 11:58 AM | N/A | X | | X | X | X | File folder with no contents. |
| 1258 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 3 items (Lines 1259-1261) and these items or the files contained within them contain the names and/or information of third parties. |
| 1259 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1260 | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 2/15/2016 | 4:44 PM | 20 KB | X | X | X | X | X | Talent Management Questionnaire. The file folder name contains or is that of a third party. |
| 1261 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 2/15/2016 | 4:44 PM | 20 KB | X | | X | X | X | Talent Management Questionnaire |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1262 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 10 items (Lines 1263, 1335, 1363, 1366, and 1367-1372) and these items or the files contained within them contain the names and/or information of third parties. |
| 1263 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 18 items (Lines 1264, 1298, 1301, 1311, 1314, and 1322-1334) and these items or the files contained within them contain the names and/or information of third parties. |
| 1264 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 33 items (Lines 1265-1297) and these items or the files contained within them contain the names and/or information of third parties. |
| 1265 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5:19 PM | 12 KB | X | | X | X | X | System/Application file. |
| 1266 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 12/10/2015 | 6:21 PM | 16 KB | X | X | X | X | X | Excel contains 1 tab with 43 rows and Columns A-E. The data contained herein includes, names of third parties and other data. |
| 1267 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 1/6/2016 | 1:29 PM | 24 KB | X | | X | X | X | Excel contains 3 tabs, Tab 1 contains 13 rows, Columns A-E, Tab 2 contains 13 rows, Columns A-E and Tab 3 contains 17 rows, Columns A-E. The data contained herein includes, a list of column names, data types and other information. |
| 1268 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 11/9/2015 | 1:30 PM | 16 kB | X | | X | X | X | Document contains a numbered list of actions to be taken |
| 1269 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 1/29/2016 | 6:36 PM | 11 KB | X | | X | X | X | Image of an activities and notes screen |
| 1270 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 1/28/2016 | 3:59 PM | 56 KB | X | | X | X | X | Image of a National Admin Dashboard |
| 1271 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 2/23/2016 | 5:51 PM | 64 KB | X | | X | X | X | Image of new incident screen fields |
| 1272 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 1/18/2016 | 11:52 AM | 96 KB | X | X | X | X | X | Image of an active incident list contains third party names and/or information |
| 1273 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 2/22/2016 | 5:24 PM | 35 KB | X | | X | X | X | Image of a New Assignment form |
| 1274 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 2/15/2016 | 1:41 PM | 4 KB | X | X | X | X | X | Image of a screen containing the third party name of an observer |
| 1275 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 2/23/2016 | 5:51 PM | 234 KB | X | | X | X | X | Image of a map |
| 1276 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 1/18/2016 | 11:01 AM | 8 KB | X | | X | X | X | Partial image of a DNC Dashboard |
| 1277 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 2/15/2016 | 1:45 PM | 18 KB | X | | X | X | X | Image of a screen with drop down filters for election day timeframes |
| 1278 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 1/28/2016 | 10:42 PM | 24 KB | X | X | X | X | X | Image of a test email response contains internal administrator email address |
| 1279 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 1/28/2016 | 6:00 PM | 76 KB | X | X | X | X | X | Image of an active observer screen that contains third party names and information |
| 1280 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 1/18/2016 | 12:03 PM | 86 KB | X | | X | X | X | Image of an observer and new assignment screen |
| 1281 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 1/18/2016 | 12:17 PM | 13 KB | X | | X | X | X | Image of an Incident Location screen |
| 1282 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 3/22/2016 | 10:45 PM | 39 KB | X | | X | X | X | Image of a fillable location form |
| 1283 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 2/24/2016 | 1:26 PM | 6 KB | X | | X | X | X | Image of a screen closet observer of Seth Rich in km |
| 1284 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 1/28/2016 | 6:01 PM | 52 KB | X | X | X | X | X | Image of screen showing list of enabled users. This screen contains the names and information of third parties |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1285 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 1/18/2016 | 12:34 PM | 66 KB | X | | X | X | X | Image of an Incident screen containing some personal date of Seth Rich |
| 1286 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 1/18/2016 | 12:34 PM | 53 KB | X | | X | X | X | Image of an incident portal |
| 1287 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 2/2/2016 | 6:10 PM | 71 KB | X | X | X | X | X | Image of an Incident screen containing the name and information of a third party observer |
| 1288 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 2/8/2016 | 4:56 PM | 349 KB | X | | X | X | X | Image of Office 365 bookmarks and available apps |
| 1289 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 1/25/2016 | 2:53 AM | 2 KB | X | | X | X | X | Image of phone fields |
| 1290 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 2/3/2016 | 3:58 PM | 40 KB | X | | X | X | X | Image of address fields |
| 1291 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/22/2016 | 10:30 PM | 15 KB | X | X | X | X | X | Image of search results that contain the name and other information of a third party |
| 1292 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/22/2016 | 10:30 PM | 22 KB | X | X | X | X | X | Image of search results that contain the names and other information of two third parties |
| 1293 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 1/18/2016 | 12:04 PM | 10 KB | X | | X | X | X | Image of a screenshot wherein the precinct would not auto fill |
| 1294 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 1/25/2016 | 2:57 AM | 141 KB | X | X | X | X | X | Image of a New Assignment for a random poll observer. This image contains the name of a third party. |
| 1295 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 1/29/2016 | 12:28 PM | 4 KB | X | | X | X | X | Image of a screenshot that reflects an email was not sent |
| 1296 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 2/23/2016 | 7:47 PM | 11 KB | X | | X | X | X | Image of a screenshot noting a location address, start and end time |
| 1297 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/22/2016 | 10:18 PM | 10 KB | X | | X | X | X | Image of a screenshot identifying Role Names and Business Unit |
| 1298 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 2 items (Lines 1299-1300). |
| 1299 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 11/6/2015 | 2:35 PM | 36 KB | X | | X | X | X | Image of a sample pie graph identifying ballots, check-in, machines, registration problems, site problems and voter challenges intimidation |
| 1300 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 11/6/2015 | 2:35 PM | 28 KB | X | | X | X | X | Image of a sample bar graph identifying portion of closed-unresolved, resolved in boiler room, resolved in field and unresolved |
| 1301 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 9 items (Lines 1302-1310) and these items or the files contained within them contain the names and/or information of third parties. |
| 1302 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1303 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 12/16/2015 | 11:53 AM | 99 KB | X | X | X | X | X | Image of National Admin Dashboard. This image contains the name of a third party. |
| 1304 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 12/16/2015 | 11:54 AM | 122 KB | X | X | X | X | X | Image of an active incident list contains third party names and/or information |
| 1305 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 11/2/2015 | 2:38 PM | 74 KB | X | X | X | X | X | Image of an Incident Location screen that contains the name of a third party |
| 1306 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 11/2/2015 | 2:38 PM | 81 KB | X | X | X | X | X | Image of an Dashboard that contains the name of a third party |
| 1307 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 12/16/2015 | 12:01 PM | 61 KB | X | | X | X | X | Image of LBJ Observer Login Screen |
| 1308 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 12/16/2015 | 12:00 PM | 50 KB | X | X | X | X | X | Image of a sample sign-up email for Lawyers Bound for Justice Program (LBJ) |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1309 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 1/27/2016 | 3:01 PM | 381 KB | X | | X | X | X | Image of State and National Admin Creation Tab |
| 1310 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 4/9/2016 | 11:22 AM | 129 KB | X | X | X | X | X | Image of an Enable Users screenshot contains names and information of third parties |
| 1311 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 2 items (Lines 1312-1313) and these items or the files contained within them contain the names and/or information of third parties. |
| 1312 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Comma Separated Values File | 9/24/2015 | 10:55 AM | 29 KB | X | | X | X | X | Excel contains 1 tab which contains 101 rows, Columns A-Z. The data contained herein includes, and order and return list of States, Precincts, Polling places and other and other data. |
| 1313 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Comma Separated Values File | 9/24/2015 | 10:16 AM | 11 KB | X | X | X | X | X | Excel contains 1 tab which contains 101 rows, Columns A-P. The data contained herein includes, third party names, addresses and other data. |
| 1314 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Compressed (zipped) Folder | N/A | N/A | 418 KB | X | X | X | X | X | This file folder contains 1 item (Line 1315) and this item or the file contained within it contains the names and/or information of third parties. |
| 1315 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 6 items (Lines 1316-1321) and these items or the files contained within them contain the names and/or information of third parties. |
| 1316 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 12/16/2015 | 11:53 AM | 99 KB | X | X | X | X | X | Image of National Admin Dashboard. This image contains the name of a third party. |
| 1317 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 12/16/2015 | 11:54 AM | 122 KB | X | X | X | X | X | Image of an active incident list contains third party names and/or information |
| 1318 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 12/16/2015 | 2:38 PM | 74 KB | X | X | X | X | X | Image of an Incident Location screen that contains the name of a third party |
| 1319 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 12/16/2015 | 2:38 PM | 81 KB | X | X | X | X | X | Image of an Dashboard that contains the name of a third party |
| 1320 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 12/16/2015 | 12:01 PM | 61 KB | X | | X | X | X | Image of LBJ Observer Login Screen |
| 1321 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | PNG File | 12/16/2015 | 12:00 PM | 50 KB | X | X | X | X | X | Image of a sample sign-up email for Lawyers Bound for Justice Program (LBJ) |
| 1322 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5:19 PM | 8 KB | X | | X | X | X | System/Application file. |
| 1323 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 2/2/2016 | 10:06 PM | 1 KB | X | | X | X | X | Data note that does not contain any third party names or information |
| 1324 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Edge PDF Document | 9/18/2015 | 6:28 PM | 236 KB | X | | X | X | X | LBJ 2014 Incident form and incident description information |
| 1325 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 12/16/2015 | 6:47 PM | 1 KB | X | | X | X | X | Excel contains 1 tab with 9 rows and Columns A-D. The data contained herein includes a list of form fields that do not contain third party names or information. |
| 1326 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 9/24/2015 | 2:50 PM | 4,514 KB | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| 1327 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 9/18/2015 | 1:19 PM | 3,931 KB | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| 1328 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 9/18/2015 | 6:37 PM | 3,933 KB | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1329 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 9/18/2015 | 6:37 PM | 3,935 KB | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| 1330 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 9/24/2015 | 9:58 PM | 3,935 KB | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| 1331 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 1/8/2016 | 6:04 PM | 14 KB | X | | X | X | X | LBJ 2016 Test Cases List of information |
| 1332 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 2/1/2016 | 4:30 PM | 35 KB | X | | X | X | X | LBJ email templates |
| 1333 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TMP File | 9/18/2015 | 5:51 PM | 3,933 KB | X | X | X | X | X | Systems Manual that contains third party information in notes. |
| 1334 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | XPS File | 9/18/2015 | 6:27 PM | 248 KB | X | | X | X | X | Instructions on incident form with sample screenshot. No third party information . |
| 1335 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 21 items (Lines 1336 and 1343-1362) and these items or the files contained within them contain the names and/or information of third parties. |
| 1336 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Compressed (zipped) Folder | 1/27/2016 | 1:56 PM | 7 KB | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of 6 files (Lines 1337-1342). One or more files contained therein, contain within it third party names and/or information. |
| 1337 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | RB File | 1/20/2016 | 6:23 PM | 2 KB | X | X | X | X | X | Ruby binary file that contains third party names and email addresses |
| 1338 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 1/20/2016 | 6:12 PM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1339 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 1/20/2016 | 6:16 PM | 11 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1340 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 1/20/2016 | 6:16 PM | 10 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1341 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 1/20/2016 | 6:24 PM | 6 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1342 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 1/20/2016 | 6:22 PM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1343 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | ERB File | 1/6/2016 | 5:01 PM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1344 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | ERB File | 1/6/2016 | 5:02 PM | 3 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1345 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | ERB File | 1/20/2016 | 4:32 PM | 22 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1346 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | ERB File | 1/6/2016 | 5:03 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1347 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | ERB File | 1/11/2016 | 7:10 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1348 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | ERB File | 1/6/2016 | 5:04 PM | 4 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1349 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5:19 PM | 8 KB | X | | X | X | X | System/Application file. |
| 1350 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 2/8/2016 | 12:15 PM | 2 KB | X | | X | X | X | Excel contains 1 tab with 76 rows and Columns A-B. The data contained herein includes, but is not limited to a list of Wards and a Tier number |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1351 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 1/28/2016 | 9:05 PM | 75 KB | X | | X | X | X | Excel contains 1 tab with 3,143 rows and Columns A-D. The data contained herein includes, but is not limited to a list of States, Counties and other data |
| 1352 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 1/20/2016 | 6:43 PM | 16 KB | X | | X | X | X | Excel contains 3 tabs, Tab 1 contains 12 rows, Columns A-G, Tab 2 contains 12 rows, Columns A-F and Tab 3 contains 18 rows, Columns A-G. The data contained herein includes, information on election locations, precincts and other data |
| 1353 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 1/20/2016 | 3:18 PM | 16 KB | X | | X | X | X | Excel contains 3 tabs, Tab 1 contains 12 rows, Columns A-G, Tab 2 contains 12 rows, Columns A-F and Tab 3 contains 18 rows, Columns A-G. The data contained herein includes, information on election locations, precincts and other data |
| 1354 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 2/8/2016 | 6:53 PM | 12 KB | X | X | X | X | X | Excel contains 1 tab with 17 rows and Columns A-G. The data contained herein includes, but is not limited third party names, email addresses and other data. |
| 1355 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 2/8/2016 | 1:18 PM | 52 KB | X | X | X | X | X | Excel contains 1 tab with 83 rows and Columns A-M. The data contained herein includes, but is not limited to, third party names, email addresses, telephone numbers, polling location and other data. |
| 1356 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 2/8/2016 | 1:58 PM | 27 KB | X | X | X | X | X | Excel contains 1 tab with 88 rows and Columns A-Z. The data contained herein includes, but is not limited third party names, email addresses, mailing addresses, telephone numbers and other data. |
| 1357 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | RB File | 1/20/2016 | 6:23 PM | 2 KB | X | X | X | X | X | Ruby binary file that contains third party names and email addresses |
| 1358 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | SQL File | 2/3/2016 | 11:23 AM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1359 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | SQL File | 1/20/2016 | 6:16 PM | 11 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1360 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | SQL File | 2/3/2016 | 11:58 AM | 10 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1361 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | SQL File | 1/20/2016 | 6:24 PM | 6 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1362 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | SQL File | 2/5/2016 | 7:32 PM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1363 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 2 items (Lines 1364-1365) and these items or the files contained within them contain the names and/or information of third parties. |
| 1364 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 3/8/2016 | 12:50 PM | 25 KB | X | X | X | X | X | Excel contains 1 tab with 86 rows and Columns A-Z. The data contained herein includes, but is not limited to, third party names, email addresses, telephone numbers, Observer ID and other data. |
| 1365 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 2/27/2016 | 8:14 PM | 31 KB | X | X | X | X | X | Excel contains 1 tab with 157 rows and Columns A-Z. The data contained herein includes, but is not limited to, third party names, email addresses, telephone numbers, Observer ID and other data. |
| 1366 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1367 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 0/03/2016 | 11:18 AM | 3 KB | X | | X | X | X | Latency test information |
| 1368 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 1/30/2016 | 7:44 PM | 31 KB | X | | X | X | X | LBJ email templates |
| 1369 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 8/19/2014 | 7:41 PM | 21 KB | X | | X | X | X | List of categories that will be listed on LBJ |
| 1370 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 2/3/2016 | 10:27 PM | 34 KB | X | | X | X | X | LBJ email templates |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1371 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 4/20/2016 | 2:18 PM | 77 KB | X | | X | X | X | LBJ PowerPoint (majority is a fillable template) |
| 1372 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 4/20/2016 | 5:33 PM | 38 KB | X | | X | X | X | LBJ screen from PowerPoint titled LBJ Process and Technology |
| 1373 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 9 items (Lines 1374-1382) and these items or the files contained within them contain the names and/or information of third parties. |
| 1374 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1375 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 1/6/2016 | 4:05 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains information concerning sync with AvePoint |
| 1376 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 1/19/2016 | 5:06 PM | 1 KB | X | X | X | X | X | Viewed in notepad. Note concerns VEP Tech meeting. And contains third party names and information. |
| 1377 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 8/4/2015 | 11:16 PM | 1 KB | X | | X | X | X | Viewed in notepad and contains information relating to AvePoint. |
| 1378 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 2/17/2016 | 2:02 PM | 1 KB | X | | X | X | X | Viewed in notepad and relates to data sync call. |
| 1379 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 1/6/2016 | 4:05 PM | 1 KB | X | | X | X | X | Viewed in notepad. |
| 1380 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 11/12/2015 | 12:55 PM | 1 KB | X | | X | X | X | Viewed in notepad and relates to DMV call. |
| 1381 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 10/15/2015 | 5:48 PM | 1 KB | X | | X | X | X | Viewed in notepad discusses LBJ walk through notes. |
| 1382 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 11/28/2015 | 4:09 AM | 1 KB | X | | X | X | X | Viewed in notepad and discusses Phase to kickoff of DNC branding. |
| 1383 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 4 items (Lines 1384-1387). |
| 1384 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1385 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Office Data Connection | 9/25/2000 | 3:08 PM | 1 KB | X | | X | X | X | Connection to data base server. |
| 1386 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Office Data Connection | 9/25/2000 | 3:08 PM | 1 KB | X | | X | X | X | Connection to data base server. |
| 1387 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/23/2014 | 5:13 PM | 15 KB | X | | X | X | X | Excel contains 1 tab with 320 rows and Columns A-B. The data contained herein includes, NH Polling Town/City and Tier Numbers |
| 1388 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | Sub folder containing 1 PNG file (Line 1389). |
| 1389 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | PNG File | 7/24/2014 | 11:22 AM | 61 KB | X | | X | X | X | Screen shot taken of Editing at https://stork.dnc.org/jobs15720/edit |
| 1390 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | Subfolder containing 1 Microsoft Visio Document (Line 1391). |
| 1391 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Visio Document | 9/28/2015 | 3:20PM | 0 KB | X | | X | X | X | File with no contents. |
| 1392 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 12 items (Lines 1393-1395, 1407, 1419-1421, 1527, 1531, 1533, and 1543-1544). |
| 1393 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 1394 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1395 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 5 items (Lines 1396 and 1403-1406). |
| 1396 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 1396). |
| 1397 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 5 items (Lines 1398-1402). |
| 1398 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1399 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | TDS File | 8/28/2015 | 5:13 PM | 191 KB | X | | X | X | X | Viewed in notepad. Contains sample data, fields and/or codes that outlines the structure and contents of a database. |
| 1400 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | Microsoft Excel 97-2003 Worksheet | 8/28/2015 | 5:13 PM | 3,305 KB | X | | X | X | X | File contains preset sample data from initial install of Tableau. Excel contains 3 tabs; Tab 1 contains 9.995 rows, Columns A-U, Tabs 2 contains 297 rows, Columns A-B and Tab 3 contains 5 rows, Columns A-B. The data contained herein includes, and order and return list of customer names, addresses, Order ID numbers, product IDs along |
| 1401 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | TDE File | 8/28/2015 | 5:13 PM | 300 KB | X | | X | X | X | File opened contains preset sample data from initial install of Tableau. |
| 1402 | | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | TDS File | 8/28/2015 | 5:13 PM | 44 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database. File contains preset sample data from initial install of Tableau. |
| 1403 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 1404 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1405 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TDE File | 11/10/2015 | 3:15 PM | 386 KB | X | | X | X | X | Statistical data contains no third party information. |
| 1406 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TDE File | 11/10/2015 | 3:15 PM | 385 KB | X | | X | X | X | Statistical data contains no third party information. |
| 1407 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 10 items (Lines 1408, 1410-1418). |
| 1408 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 1409). |
| 1409 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 3/24/2016 | 5:56 PM | 13 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1410 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1411 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 4/28/2016 | 2:21 PM | 232 KB | X | | X | X | X | Log |
| 1412 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 3/24/2016 | 5:52 PM | 575 KB | X | | X | X | X | Log |
| 1413 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 11/10/2015 | 3:12 PM | 1,228 KB | X | | X | X | X | Log |
| 1414 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 3/24/2016 | 5:53 PM | 5,086 KB | X | | X | X | X | Log |
| 1415 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 4/28/2016 | 2:21 PM | 100 KB | X | | X | X | X | Server log |
| 1416 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 3/24/2016 | 5:52 PM | 1,029 KB | X | | X | X | X | Server log |
| 1417 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Text Document | 3/24/2016 | 5:53 PM | 818 KB | X | | X | X | X | TDE Server log |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1418 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 3/24/2016 | 5:52 PM | 72 KB | X | | X | X | X | TDE Server log |
| 1419 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 1420 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 1421 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 10 items (Lines 1422, 1453, 1459, 1463, 1474, 1488, 1494, 1502, 1512, and 1526). |
| 1422 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 30 items (Lines 1423-1452). |
| 1423 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1424 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing down to 6 o'clock |
| 1425 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing down between 4 and 5 o'clock |
| 1426 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing to 3 o'clock |
| 1427 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing up between 1 and 2 o'clock |
| 1428 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing to 12 o'clock |
| 1429 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing up to between 10 and 11 o'clock |
| 1430 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing to 9 o'clock |
| 1431 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing down between 7 and 8 o'clock |
| 1432 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing down to 6 o'clock |
| 1433 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing down between 4 and 5 o'clock |
| 1434 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing to 3 o'clock |
| 1435 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing up between 1 and 2 o'clock |
| 1436 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing to 12 o'clock |
| 1437 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of a small black circle with a white arrow pointing up between 10 and 11 o'clock |
| 1438 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing to 9 o'clock |
| 1439 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of small green circle with a white arrow pointing down between 7 and 8 o'clock |
| 1440 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 3 KB | X | | X | X | X | Image of solid black arrow pointing down to 6 o'clock |
| 1441 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of solid black arrow pointing down between 4 and 5 o'clock |
| 1442 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 3 KB | X | | X | X | X | Image of solid black arrow pointing to 3 o'clock |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1443 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of solid black arrow pointing up between 1 and 2 o'clock |
| 1444 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 3 KB | X | | X | X | X | Image of solid black arrow pointing to 12 o'clock |
| 1445 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of solid black arrow pointing up to between 10 and 11 o'clock |
| 1446 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 3 KB | X | | X | X | X | Image of solid black arrow pointing to 9 o'clock |
| 1447 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of solid black arrow pointing down between 7 and 8 o'clock |
| 1448 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 4 KB | X | | X | X | X | Image of solid red arrow pointing down to 6 o'clock |
| 1449 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of solid orange arrow pointing down between 4 and 5 o'clock |
| 1450 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 4 KB | X | | X | X | X | Image of solid yellow arrow pointing to 3 o'clock |
| 1451 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of solid blue arrow pointing up between 1 and 2 o'clock |
| 1452 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of solid green arrow pointing to 12 o'clock |
| 1453 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 5 items (Lines 1454-1458). |
| 1454 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of 4 vertical bars |
| 1455 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of 4 vertical bars and the 1st bar is solid in color |
| 1456 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of 4 vertical bars and the 1st and 2nd bars are solid in color |
| 1457 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of 4 vertical bars and the 1st-3fd bars are solid in color |
| 1458 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of 4 vertical bars and all 4 bars are solid in color |
| 1459 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 3 items (Lines 1460-1462). |
| 1460 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of a small red ladybug |
| 1461 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 2 KB | X | | X | X | X | Image of a small yellow light bulb |
| 1462 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 PM | 1 KB | X | | X | X | X | Image of a small blue envelope/mail |
| 1463 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 10 items (Lines 1464-1473). |
| 1464 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1465 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 4 KB | X | | X | X | X | Image of a small mail figure |
| 1466 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small lady figure |
| 1467 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 18 KB | X | | X | X | X | Image of a small gender neutral-transgender symbol |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1468 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small male gender symbol |
| 1469 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 4 KB | X | | X | X | X | Image of a small female gender symbol |
| 1470 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 18 KB | X | | X | X | X | Image of an small asexual symbol |
| 1471 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 18 KB | X | | X | X | X | Image of a small bigender symbol |
| 1472 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 18 KB | X | | X | X | X | Image of a small androgyne symbol |
| 1473 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 18 KB | X | | X | X | X | Image of a small transgender symbol |
| 1474 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 13 items (Lines 1475-1487). |
| 1475 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1476 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black check mark |
| 1477 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black exclamation symbol |
| 1478 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black X |
| 1479 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black solid circle |
| 1480 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black triangle |
| 1481 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black diamond |
| 1482 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 2 KB | X | | X | X | X | Image of a small green check mark |
| 1483 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small yellow exclamation symbol |
| 1484 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 2 KB | X | | X | X | X | Image of a small red X |
| 1485 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 2 KB | X | | X | X | X | Image of a small green filled circle |
| 1486 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 2 KB | X | | X | X | X | Image of a small yellow triangle |
| 1487 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 2 KB | X | | X | X | X | Image of a small red diamond |
| 1488 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 5 items (Lines 1489-1493). |
| 1489 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a circle |
| 1490 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a circle with a black pie slice between 1 and 3 o'clock |
| 1491 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a circle with the right half filled in black |
| 1492 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a circle with 3/4 of pie filled in black |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1493 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a completely filled in circle |
| 1494 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 7 items (Lines 1495-1501). |
| 1495 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a circle outlining a filled black circle |
| 1496 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a circle with the top half filled in |
| 1497 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a circle outline another circle |
| 1498 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a circle with the bottom half filled in red |
| 1499 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a circle with the bottom half filled in grey |
| 1500 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a black circle outlining a red circle with a white dot in the center |
| 1501 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a black circle outlining a grey circle with a white dot in the center |
| 1502 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 9 items (Lines 1503-1511). |
| 1503 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1504 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a thin black arrow pointing down to 6 o'clock |
| 1505 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of thin black arrow pointing down between 4 and 5 o'clock |
| 1506 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of thin black arrow pointing to 3 o'clock |
| 1507 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of thin black arrow pointing up between 1 and 2 o'clock |
| 1508 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of thin black arrow pointing to 12 o'clock |
| 1509 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of thin black arrow pointing up to between 10 and 11 o'clock |
| 1510 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of thin black arrow pointing to 9 o'clock |
| 1511 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of thin black arrow pointing down between 7 and 8 o'clock |
| 1512 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | This file folder contains 13 items (Lines 1513-1525). |
| 1513 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1514 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small sun (black in color) |
| 1515 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black cloud |
| 1516 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black cloud with 3 rain drops |
| 1517 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black umbrella |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1518 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small black umbrella with 4 rain drops above it |
| 1519 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small snowman outlines in black |
| 1520 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small sun (yellow in color) |
| 1521 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small blue cloud |
| 1522 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small blue cloud with 3 rain drops |
| 1523 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small purple umbrella |
| 1524 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Image of a small purple umbrella with 4 rain drops above it |
| 1525 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | PNG File | 3/3/2016 | 10:19 AM | 2 KB | X | | X | X | X | Image of a small snowman outlined in blue |
| 1526 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1527 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 3 items (Lines 1528-1530). |
| 1528 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TSS File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Style for Tableau. |
| 1529 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TSS File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Style for Tableau. |
| 1530 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TSS File | 3/3/2016 | 10:19 AM | 1 KB | X | | X | X | X | Style for Tableau. |
| 1531 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 1531). |
| 1532 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 11/10/2015 | 2:43 PM | 1 KB | X | | X | X | X | Potential application instructions that does not contain any third party information. |
| 1533 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 8 items (Lines 1534 and 1536-1542) |
| 1534 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 1535). |
| 1535 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | NA | NA | TDE File | 11/17/2015 | 4:58 PM | 387 KB | X | | X | X | X | Statistical data contains no third party information. |
| 1536 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1537 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TWB File | 10/15/2015 | 1:36 PM | 65 KB | X | | X | X | X | Points to a folder and contains layouts and dashboard configurations, but no data. |
| 1538 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TWB File | 11/17/20015 | 4:28 PM | 536 KB | X | | X | X | X | Points to a folder and contains layouts and dashboard configurations, but no data. |
| 1539 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TWB File | 3/24/2016 | 3:43 PM | 103 KB | X | | X | X | X | Points to a folder and contains layouts and dashboard configurations, but no data. |
| 1540 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TWBX File | 11/10/2015 | 3:25 PM | 226 KB | X | | X | X | X | Points to a folder and contains layouts and dashboard configurations, but no data. |
| 1541 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TWBX File | 11/10/2015 | 2:41 PM | 226 KB | X | | X | X | X | Points to a folder and contains layouts and dashboard configurations, but no data. |
| 1542 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TWBX File | 11/25/2015 | 2:04 PM | 220 KB | X | | X | X | X | Points to a folder and contains layouts and dashboard configurations, but no data. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1543 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | System file | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1544 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | TPS file | 10/8/2015 | 4:28 PM | 1 KB | X | | X | X | X | Potential application instructions that does not contain any third party information. |
| 1545 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | 4/25/2016 | 11:15 AM | N/A | X | | X | X | X | File folder with no contents. |
| 1546 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 7 items (Lines 1547, 1564, 1567, 1570, 1574, 1577, and 1578) and these items or the files contained within them contain the names and/or information of third parties. |
| 1547 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 5 items (Lines 1548, 1551, 1564, 1567, and 1570) and these items or the files contained within them contain the names and/or information of third parties. |
| 1548 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 2 items (Lines 1549-1550) and these items or the files contained within them contain the names and/or information of third parties. |
| 1549 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft OneNote Section | 1/13/2015 | 4:32 PM | 17,487 KB | X | X | X | X | X | File containing deleted OneNotes. |
| 1550 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft OneNote Table of Contents | 1/6/2015 | 3:02 PM | 6 KB | X | | X | X | X | File to launch OneNote. |
| 1551 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 9 items (Lines 1552-1560) and these items or the files contained within them contain the names and/or information of third parties. |
| 1552 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1553 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Edge PDF Document | 9/25/2014 | 11:55 AM | 96 KB | X | | X | X | X | Document contains a list of data fields associated with voter incident maps |
| 1554 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft OneNote Section | 7/28/2014 | 11:08 AM | 23 KB | X | | X | X | X | OneNote note does not contain third party information. |
| 1555 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft OneNote Section | 8/26/2014 | 5:15 PM | 33 KB | X | X | X | X | X | OneNote note contains third party name. |
| 1556 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft OneNote Section | 8/18/2014 | 1:57 PM | 13 KB | X | | X | X | X | OneNote note does not contain third party information. |
| 1557 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft OneNote Section | 6/10/2014 | 10:34 AM | 28 KB | X | | X | X | X | OneNote note does not contain third party information. |
| 1558 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft OneNote Section | 1/6/2015 | 1:50 PM | 17,713 KB | X | | X | X | X | OneNote note does not contain third party information. |
| 1559 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft OneNote Table of Contents | 8/18/2014 | 1:54 PM | 7 KB | X | | X | X | X | File to launch OneNote. |
| 1560 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TMP File | 8/18/2014 | 3:02 PM | 1,520 KB | X | | X | X | X | OneNote note does not contain third party information. |
| 1561 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1562 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Section | 9/17/2014 | 4:01 PM | 755 KB | X | | X | X | X | OneNote shell does not contain any third party information. |
| 1563 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Table of Contents | 6/10/2014 | 9:53 AM | 7 KB | X | | X | X | X | OneNote shell does not contain any third party information. |
| 1564 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 1565-1566). |
| 1565 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Table of Contents | 6/28/2016 | 12:08 PM | 7 KB | X | | X | X | X | OneNote instructions. Contains no third party information. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1566 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Section | 6/28/2016 | 12:08 PM | 352 KB | X | | X | X | X | OneNote instructions. Contains no third party information. |
| 1567 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 1568-1569). |
| 1568 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Section | 1/26/2015 | 12:03 PM | 1,461 KB | X | | X | X | X | OneNote instructions. Contains no third party information. |
| 1569 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Table of Contents | 1/26/2015 | 12:03 PM | 5 KB | X | | X | X | X | OneNote instructions. Contains no third party information. |
| 1570 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 3 items (Lines 1571-1573). |
| 1571 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Section | 6/3/2014 | 9:35 AM | 1461 KB | X | | X | X | X | OneNote instructions. Contains no third party information. |
| 1572 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Table of Contents | 6/3/2014 | 9:35 AM | 7 KB | X | | X | X | X | OneNote shell does not contain any third party information. |
| 1573 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Section | 6/3/2014 | 9:35 AM | 4 KB | X | | X | X | X | OneNote shell does not contain any third party information. |
| 1574 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 2 items (Lines 1575-1576) and these items or the files contained within them contain the names and/or information of third parties. |
| 1575 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Section | 3/11/2015 | 2:46 PM | 26 KB | X | X | X | X | X | Opened in OneNote contains third party name. |
| 1576 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Table of Contents | 3/11/2015 | 2:38 PM | 4 KB | X | X | X | X | X | Opened in OneNote contains third party name. |
| 1577 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5:19 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1578 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft OneNote Section | 1/26/2015 | 12:03 PM | 4 KB | X | X | X | X | X | OneNote shell does not contain any third party information. |
| 1579 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 2 items (Lines 1580-1581) and these items or the files contained within them contain the names and/or information of third parties. |
| 1580 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | G2M File | 2/23/2016 | 7:02 PM | 94,691 KB | X | X | X | X | X | Instructional video wherein Seth Rich is the speaker providing details on how to operate LBJ. Sample data contains third party names and information. |
| 1581 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 4/15/2016 | 7:27 PM | 31 KB | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 435 rows, Columns A-H, Tab 2 contains 0 rows, 0 columns and Tab 3 contains 0 rows, 0 columns. The data contained herein includes count, State ID, committee name, and other data. |
| 1582 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 1583-1584). |
| 1583 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5:13 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1584 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Outlook Data File | 8/19/2016 | 2:23 PM | 265 KB | X | | X | X | X | Empty pst shell. Contains no emails. |
| 1585 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 1586). |
| 1586 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Edge PDF Document | 5/25/2016 | 1:11 PM | 506 KB | X | | X | X | X | DNC Voter release notes: OH 1603 |
| 1587 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 1588). |
| 1588 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 1589). |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1589 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | 5/4/2016 | 2:17 PM | N/A | X | | X | X | X | File folder with no contents. |
| 1590 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This folder contains 1 item (Line 1591) and its contents includes, the names and/or information of third parties. |
| 1591 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/10/2015 | 5:48 PM | 37 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 186 rows, Columns A-H. The data contained herein includes incident ID, polling place, description, 3rd party names and other data. |
| 1592 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 1 item  (Line 1593 ) and its contents includes, the names and/or information of third parties. |
| 1593 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 1 item (Line 1594) and its contents includes, the names and/or information of third parties. |
| 1594 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 80 items (Lines 1595-1674) and these items or the files contained within them contain the names and/or information of third parties. |
| 1595 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/28/2016 | 5:18 PM | 28 KB | X | | X | X | X | System/Application file. |
| 1596 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/20/2014 | 10:25 AM | 1 KB | X | | X | X | X | Note |
| 1597 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/22/2014 | 5:35 PM | 1 KB | X | | X | X | X | Note |
| 1598 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/2/2015 | 3:03 PM | 6 KB | X | | X | X | X | Note |
| 1599 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 1/15/2015 | 5:45 PM | 1 KB | X | | X | X | X | Note |
| 1600 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 3/2/2015 | 1:03 PM | 0 KB | X | | X | X | X | File with no contents. |
| 1601 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 4/21/2016 | 8:48 PM | 2 KB | X | | X | X | X | Note |
| 1602 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 9/8/2014 | 9:45 PM | 3 KB | X | | X | X | X | Note |
| 1603 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 5/25/2016 | 1:33 PM | 1 KB | X | | X | X | X | Note listing states |
| 1604 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 9/16/2014 | 4:55 PM | 6 KB | X | | X | X | X | Note |
| 1605 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 4/8/2016 | 4:58 PM | 1 KB | X | | X | X | X | Note |
| 1606 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 4/4/2016 | 2:04 AM | 2 KB | X | | X | X | X | Note |
| 1607 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 11/12/2014 | 7:35 PM | 4 KB | X | | X | X | X | Note |
| 1608 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 4/1/2015 | 2:44 PM | 1 KB | X | | X | X | X | Note |
| 1609 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 6/30/2014 | 6:51 PM | 0 KB | X | | X | X | X | File with no contents. |
| 1610 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 3/29/2016 | 1:35 PM | 1 KB | X | | X | X | X | Note |
| 1611 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File | 9/30/2014 | 3:27 AM | 23 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1612 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 8/18/2014 | 7:13 PM | 4 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1613 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/13/2014 | 10:42 AM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1614 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/23/2015 | 1:48 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1615 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/17/2014 | 6:14 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1616 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/26/2014 | 3:52 PM | 6 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1617 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 8/4/2014 | 6:18 PM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1618 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/24/2014 | 10:05 AM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1619 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 7/31/2014 | 5:57 PM | 3 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1620 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/26/2014 | 11:02 AM | 3 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1621 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/27/2014 | 12:02 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1622 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 9/22/2014 | 7:37 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1623 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/8/2016 | 12:53 PM | 4 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1624 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 7/9/2014 | 2:35 PM | 3 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| 1625 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 7/7/2014 | 3:47 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1626 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 7/18/2014 | 2:33 PM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1627 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/27/2014 | 5:37 PM | 5 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1628 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 8/15/2014 | 6:01 PM | 3 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1629 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 7/25/2014 | 6:09 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1630 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 8/22/2014 | 12:32 PM | 4 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1631 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 8/18/2014 | 7:13 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1632 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 08/22/214 | 5:34 PM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1633 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 9/22/2014 | 7:37 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1634 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 9/24/2014 | 3:22 PM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1635 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 9/12/2014 | 3:38 AM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1636 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/28/2014 | 1:23 AM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1637 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/2/2015 | 3:30 PM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1638 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/2/2014 | 3:17 PM | 5 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1639 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/2/2014 | 10:30 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1640 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 4/1/2016 | 1:57 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1641 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/13/2014 | 10:55 AM | 233 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1642 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/30/2014 | 8:27 PM | 4 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1643 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 11/2/2014 | 12:33 AM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1644 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/27/2014 | 1:12 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1645 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/29/2014 | 8:11 AM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1646 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 11/1/2014 | 12:16 PM | 0 KB | X | | X | X | X | File contains no content. |
| 1647 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/2/2015 | 3:03 PM | 6 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1648 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 3/2/2015 | 1:03 PM | 0 KB | X | | X | X | X | File contains no content. |
| 1649 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/17/2015 | 12:01 PM | 11 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1650 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/18/2015 | 11:13 AM | 23 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1651 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/17/2015 | 12:54 PM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1652 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/26/2015 | 4:38 PM | 3 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1653 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/1/2015 | 4:43 PM | 8 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1654 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 9/28/2015 | 3:35 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1655 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/30/2015 | 3:57 PM | 7 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1656 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/1/2014 | 3:35 AM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1657 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 5/26/2015 | 2:44 PM | 6 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1658 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 1/12/2016 | 5:56 PM | 7 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1659 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 11/12/2014 | 1:00 PM | 18 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1660 | | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | SQL File | 9/24/2014 | 3:22 PM | 3 KB | X | X | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database. The file folder name contains or is that of a third party. |
| 1661 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 9/29/2014 | 5:24 PM | 9 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1662 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 8/7/2014 | 6:50 PM | 3 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1663 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 10/30/2014 | 11:41 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1664 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 4/9/2015 | 5:24 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1665 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 5/26/2015 | 12:07 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1666 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 6/25/2014 | 4:56 PM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1667 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 11/2/2014 | 11:48 PM | 6 KB | X | | X | X | X | Viewed in using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1668 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 7/25/2014 | 5:42 PM | 8 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1669 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 8/21/2014 | 4:22 PM | 5 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1670 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 9/19/2014 | 6:29 PM | 6 KB | X | | X | X | X | Viewed in  notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1671 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | SQL File | 4/26/2016 | 11:26 AM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1672 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 6/13/2014 | 10:43 AM | 2 KB | X | | X | X | X | Note |
| 1673 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 9/16/2014 | 5:26 PM | 2 KB | X | | X | X | X | Note concerning FL 2010 hotline results |
| 1674 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Text Document | 9/29/2014 | 5;20 PM | 2 KB | X | | X | X | X | Note concerning FL 2010 hotline |
| 1675 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 4 items (Lines 1676-1679) and these items or the files contained within them contain the names and/or information of third parties. |
| 1676 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5:13 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1677 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/31/2014 | 7:17 PM | 24 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 343 rows, Columns A-H. The data contained herein includes, names, addresses, phone numbers and other data. |
| 1678 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/1/2014 | 5:35 PM | 32 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 453 rows, Columns A-H. The data contained herein includes, names, addresses, phone numbers and other data. |
| 1679 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/3/2014 | 1:10 PM | 98 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 601 rows, Columns A-CM. The data contained herein includes, names, addresses, phone numbers and other data. |
| 1680 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 8 items (Lines 1681, 1683, 1687, 1691, 1696, 1700, 1702, and 1704) and these items or the files contained within them contain the names and/or information of third parties. |
| 1681 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 item (Line 1682) and its contents includes, the names and/or information of third parties. |
| 1682 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 3/27/2015 | 10:34 AM | 67 KB | X | X | X | X | X | Excel spreadsheet contains third party names, addresses, email addresses and age. |
| 1683 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 3 items (Lines 1684-1686) and these items or the files contained within them contain the names and/or information of third parties. |
| 1684 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 4/13/2015 | 12:37 PM | 1 KB | X | X | X | X | X | Text file contains names, addresses, emails, ages, and other data. |
| 1685 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 4/13/2015 | 12:24 PM | 1 KB | X | X | X | X | X | Excel spreadsheet contains third party names, addresses, email addresses and age. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1686 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5:18 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1687 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 3 items (Lines 1688-1690) and these items or the files contained within them contain the names and/or information of third parties. |
| 1688 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5:18 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1689 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 3/27/2015 | 10:21 AM | 80 KB | X | X | X | X | X | Excel spreadsheet contains third party names, addresses, email addresses and age. |
| 1690 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text | 4/29/2015 | 5:31 PM | 72 KB | X | X | X | X | X | Text file contains third party names, telephone numbers, addresses, email addresses and age. |
| 1691 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 4 items (Lines 1692-1695) and these items or the files contained within them contain the names and/or information of third parties. |
| 1692 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5:18 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1693 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | TMP File | 4/26/2015 | 5:31 PM | 72 KB | X | X | X | X | X | File could be opened; Contained names, addresses, emails, ages, and other data. |
| 1694 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 3/27/2015 | 9:58 AM | 3 KB | X | X | X | X | X | Excel spreadsheet contains third party names, telephone numbers, addresses, email addresses and date of birth. |
| 1695 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 4/10/2015 | 12:09 PM | 13 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 23 rows, Columns A-N. The data contained herein includes names, addresses, emails and other data. |
| 1696 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 3 items (Items 1697-1699) and these items or the files contained within them contain the names and/or information of third parties. |
| 1697 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 6/28/2016 | 5:18 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1698 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Text Document | 4/10/2015 | 12:39 PM | 18 KB | X | X | X | X | X | Text file contains third party names, telephone numbers, addresses, email addresses and age. |
| 1699 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 3/27/2015 | 10:31 AM | 19 KB | X | X | X | X | X | Excel spreadsheet contains third party names, telephone numbers, addresses, email addresses and age. |
| 1700 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 1 item (Line 1701) and this item or the file contained within it contains the names and/or information of third parties. |
| 1701 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 3/27/2015 | 10:26 AM | 59 KB | X | X | X | X | X | Excel spreadsheet contains third party names, telephone numbers, addresses, email addresses and age. |
| 1702 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 1 item (Line 1703) and this item or the file contained within it contains the names and/or information of third parties. |
| 1703 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 3/27/2015 | 10:04 AM | 16 KB | X | X | X | X | X | Excel spreadsheet contains third party names, telephone numbers, addresses, email addresses and age. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5:13 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1705 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 15 items (Lines 1706, 1714, and 1719-1731) and these items or the files contained within them contain the names and/or information of third parties. |
| 1706 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 7 items and some of the contents includes, the names and/or information of third parties. |
| 1707 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File | 7/8/2016 | 2:50 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1708 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | N/A | N/A | 0 KB | X | | X | X | X | File contains no content. |
| 1709 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/6/2016 | 11:31 AM | 12 KB | X | | X | X | X | Excel contains 3 tabs; Tab 1 contains 38 rows, Columns A-D, Tabs 2& 3 contain no date. The data contained herein includes codes, descriptions, historic codes and other data. |
| 1710 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/7/2016 | 5:51 PM | 16 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 117 rows, Columns A-G. The data contained herein includes volunteer IDs, questions, responses and other data. |
| 1711 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/8/2016 | 2:50 PM | 16 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 117 rows, Columns A-G. The data contained herein includes volunteer IDs, questions, responses and other data. |
| 1712 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 7/5/2016 | 8:54 PM | 966 KB | X | X | X | X | X | VAN Manual containing Intro, FAQ, Getting started and other data |
| 1713 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 7/5/2016 | 8:58 PM | 14 KB | X | | X | X | X | Email from Rich concerning the VAN Manual on the previous line entry |
| 1714 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Compressed (zipped) folder | 7/5/2016 | 8:58 PM | 915 KB | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of files. One or more files contained therein, contain within it third party names and/or information. |
| 1715 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/5/2016 | 9:31 PM | 12 KB | X | X | X | X | X | Excel contains 3 tabs; Tab 1 contains 38 rows, Columns A-D, Tabs 2& 3 contain no date. The data contained herein includes codes, descriptions, historic codes and other data. |
| 1716 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/5/2016 | 9:23 PM | 16 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 117 rows, Columns A-G. The data contained herein includes volunteer IDs, questions, responses and other data. |
| 1717 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/5/2016 | 9:54 PM | 966 KB | X | X | X | X | X | VAN Manual containing Intro, FAQ, Getting started and other data |
| 1718 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/5/2016 | 9:58 PM | 14 KB | X | | X | X | X | Email from Rich concerning the VAN Manual on the previous line entry |
| 1719 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 7/28/2016 | 2:49 PM | 8 KB | X | | X | X | X | System/Application file. |
| 1720 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Edge PDF Document | 5/13/2016 | 9:16 AM | 4,801 KB | X | | X | X | X | National Standards and Structure for the 2016 cycle; overview of the standards and key concepts as well as other data. |
| 1721 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 5/13/2016 | 9:16 AM | 10 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 148 rows, Columns A-D. The data contained herein includes activist code IDs, descriptions and other data. |

| Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/29/2016 | 12:18 PM | 17 KB | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 99 rows, Columns A-F. The data contained herein includes cycles, question names, questions, responses and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/1/2016 | 4:29 PM | 12 KB | X | X | X | X | X | Excel contains 3 tabs; Tab 1 contains 39 rows, Columns A-D, Tabs 2 & 3 do not contain any data. The data contained herein includes 2016 codes, descriptions, historic codes and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/13/2016 | 9:16 AM | 17 KB | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 53 rows, Columns A-V, The data contained herein includes State, Grades, Prospects, Totals and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/13/2016 | 9:16 AM | 17 KB | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 71 rows, Columns A-H. The data contained herein includes ID numbers, Cycle, Question names, responses and other data. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/7/2016 | 5:54 PM | 19 KB | X | | X | X | X | 2016 Voter Protection First Pass Recruitment Script Option 1 |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 7/7/2016 | 3:22 PM | 20 KB | X | | X | X | X | 2016 Voter Protection First Pass Recruitment Script Option 1 |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 5/13/2016 | 9:16 PM | 14 KB | X | | X | X | X | Grades Structure |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 07/07/216 | 5:41 PM | 20 KB | X | | X | X | X | 2016 Voter Protection First Pass Recruitment Script Option 2 |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 7/7/2016 | 5:37 PM | 22 KB | X | | X | X | X | 2016 Voter Protection First Pass Recruitment Script Option 2 |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 5/13/2016 | 9:16 AM | 17 KB | X | | X | X | X | Memo outlining the workflow for getting observer data from Votebuilder to LBJ |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 2 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | 2015 File | 1/8/2015 | 4:49 PM | 3 KB | X | X | X | X | X | File opened for viewing using notepad. Contains notes on post election reports and Spring Planning. Content contains third party names and information. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | 2015 File | 1/13/2015 | 11:22 AM | 1 KB | X | | X | X | X | File opened for viewing using notepad. Contains note. |
| | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 15 items and some of the contents includes, the names and/or information of third parties. |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/28/2014 | 1:44 PM | 15 KB | X | | X | X | X | Excel contains 1 tab with 101 rows and Columns A-H. The data contained herein includes, but is not limited to, precinct id, precinct name, county, number of potential new democrats, registered democrats and other data |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/28/2014 | 1:45 PM | 16 KB | X | | X | X | X | Excel contains 1 tab with 101 rows and Columns A-I. The data contained herein includes, but is not limited to, precinct id, precinct name, county, number of potential new democrats, registered democrats and other data |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 items. |
| | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/4/2014 | 10:54 AM | 1 KB | X | | X | X | X | Excel contains 1 tab with 47 rows and Columns A-B. The data contained herein includes a list of States and number of incidents per state |
| | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1742 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/16/2014 | 12:41 PM | 2 KB | X | | X | X | X | Excel contains 1 tab with 46 rows and Columns A-I. The data contained herein includes a list of States, number of incidents per state and breakdown by dates. |
| 1743 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/16/2014 | 12:35 PM | 1 KB | X | | X | X | X | Excel contains 1 tab with 47 rows and Columns A-B. The data contained herein includes a list of States and number of incidents per state |
| 1744 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 7 items and some of the contents includes, the names and/or information of third parties. |
| 1745 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | 1/6/2015 | 2:59 AM | 1 KB | X | | X | X | X | IA call information |
| 1746 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/5/2014 | 4:02 PM | 441 KB | X | X | X | X | X | Excel contains 2 tabs, Tab 1 contains 498 rows and Columns A-AO and Tab 2 contains 4 rows and Column A. The data contained herein includes information on incidents that contains third party names and information. |
| 1747 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/5/2014 | 2:04 PM | 10 KB | X | | X | X | X | Excel contains 1 tab with 40 rows and Columns A-C. The data contained herein includes a list of incidents by type and status |
| 1748 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 11/6/2014 | 2:41 PM | 208 KB | X | X | X | X | X | Excel contains 1 tab with 397 rows and Columns A-O. The data contained herein includes, but is not limited to, third party names and information, State codes, Precinct and other data. |
| 1749 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/5/2014 | 2:06 PM | 10 KB | X | | X | X | X | Excel contains 1 tab with 40 rows and Columns A-B. The data contained herein includes a list of incidents by type and counts by type |
| 1750 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/5/2014 | 5:20 PM | 32 KB | X | | X | X | X | Excel contains 1 tab with 209 rows and Columns A-P. The data contained herein includes, but is not limited to, Virginia Counties, Precinct information, incident codes and other data. |
| 1751 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 6 items and some of the contents includes, the names and/or information of third parties. |
| 1752 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 items. |
| 1753 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 8/22/2014 | 12:41 PM | 149 KB | X | | X | X | X | Excel contains 1 tab with 2,140 rows and Columns A-K. The data contained herein includes information about primary polling places. |
| 1754 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 items. |
| 1755 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 8/18/2014 | 11:24 AM | 18 KB | X | | X | X | X | Excel contains 1 tab with 357 rows and Columns A-C. The data contained herein includes a list of counties, incident categories and # of incidents in each category |
| 1756 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 2 items (Lines 1757 and 1758) and these items or the files contained within them contain the names and/or information of third parties. |
| 1757 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | TMP File | 9/3/2014 | 2:31 PM | 298 KB | X | X | X | X | X | The file contains county and voter incident data. Contains third party names and telephone numbers. |
| 1758 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel Worksheet | 9/3/2014 | 2:32 PM | 303 KB | X | X | X | X | X | Excel contains 1 tab with 2,642 rows and Columns A-D. The data contained herein includes a list of counties, incident categories and incident descriptions that contain third party names and information. |
| 1759 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 1 item (Line 1760) and this item or the file contained within it contains the names and/or information of third parties. |
| 1760 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 6/16/2014 | 2:19 PM | 9 KB | X | X | X | X | X | Excel contains 1 tab with 19 rows and Columns A-D. The data contained herein includes a list of incident dates and descriptions that contain third party names and information. |
| 1761 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 1 item (Line 1762) and this item or the file contained within it contains the names and/or information of third parties. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1762 | | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 6/10/2014 | 6:15 PM | 18 KB | X | X | X | X | X | Excel contains 1 tab with 19 rows and Columns A-E. The data contained herein includes, but is not limited to, Campaign IDs, Third Party Names and Telephone numbers. |
| 1763 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 8/21/2014 | 6:04 PM | 5 KB | X | | X | X | X | Excel contains 1 tab with 4 rows and Columns A-S. The data contained herein includes, but is not limited to, total registered voters in GA, turnout predictions and other data |
| 1764 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File | 6/28/2016 | 5:18 PM | 4 KB | X | | X | X | X | System/Application file. |
| 1765 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/24/2014 | 6:08 PM | 3 KB | X | | X | X | X | File was viewed in Excel does not contain any third party information. |
| 1766 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/5/2014 | 6:34 PM | 5 KB | X | | X | X | X | Excel contains 1 tab with 21 rows and Columns A-Q. The data contained herein includes, but is not limited to, Names of Counties, and vote counts/projections |
| 1767 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/6/2014 | 2:13 PM | 25054 KB | X | X | X | X | X | Excel contains 1 tab with 12 rows and Columns A-K. The data contained herein includes, but is not limited to, Vote status, description of challenges, that contains third party names and information, |
| 1768 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/5/2014 | 6:36 PM | 13 KB | X | | X | X | X | Excel contains 1 tab with 193,911 rows and Columns A-J. The data contained herein includes, but is not limited to, Names of Counties, State Codes, Precinct names and other date. |
| 1769 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/6/2014 | 9:34 PM | 11 KB | X | X | X | X | X | Excel contains 1 tab with 12 rows and Columns A-K. The data contained herein includes, but is not limited to, Vote status, description of challenges, that contains third party names and information, |
| 1770 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/6/2014 | 9:08 PM | 19012 KB | X | | X | X | X | Excel contains 1 tab with 52 rows and Columns A-B. The data contained herein includes, a list of states and number of votes at risk. |
| 1771 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/16/2014 | 2:21 PM | 84 KB | X | | X | X | X | Excel contains 1 tab with 193,911 rows and Columns A-J. The data contained herein includes, but is not limited to, Names of Counties, State Codes, Precinct names and other date. |
| 1772 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 12/2/2014 | 2:09 PM | 13 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 42 rows, Columns A-O, Tab 2 contains 17 rows, Columns A-U. The data contained herein includes, goal summaries and national counts. |
| 1773 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | Microsoft Word Document | 1/2/2015 | 2:31 PM | 16 KB | X | | X | X | X | LBJ 4.0 Information |
| 1774 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | 14 File | 6/3/2014 | 6:02 PM | 1 KB | X | | X | X | X | LBJ Executive Summary |
| 1775 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Compressed (zipped) Folder | 9/11/2014 | 11:39 AM | 13,038 KB | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of files. One or more files contained therein, contain within it third party names and/or information. |
| 1776 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | SQL File | 9/11/2014 | 12:39 PM | 70,078 KB | X | X | X | X | X | Data that contains third-parties names and information (addresses, telephone numbers and email addresses) |
| 1777 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Compressed (zipped) Folder | 4/25/2016 | 11:16 AM | 561 KB | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of files. One or more files contained therein, contain within it third party names and/or information. |
| 1778 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | (Not listed) | (Not listed) | N/A | X | | X | X | X | Subfolder containing 1 file and 3 PNG files |
| 1779 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 4/25/2016 | 12:15 PM | 233 KB | X | X | X | X | X | Screenshot containing third party names |
| 1780 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 4/25/2016 | 12:15 PM | 146 KB | X | X | X | X | X | Screenshot containing third party names |
| 1781 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | PNG File | 4/25/2016 | 12:15 PM | 276 KB | X | X | X | X | X | Screenshot containing third party names |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1782 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Compressed (zipped) Folder | 2/23/2016 | 7:16 PM | 48,386 KB | X | | X | X | X | Compressed zipped folder. Unzipped to permit viewing of files. |
| 1783 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | MP4 File | 2/23/2016 | 7:10 PM | 49,929 KB | X | | X | X | X | Training given by Seth Rich on LBJ |
| 1784 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Compressed (zipped) Folder | 5/13/2016 | 9:16 AM | 3,743 KB | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of files. One or more files contained therein, contain within it third party names and/or information. |
| 1785 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | (Not listed) | (Not listed) | N/A | X | X | X | X | X | This file folder contains 7 items and some of the contents includes, the names and/or information of third parties. |
| 1786 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 5/13/2016 | 10:16 AM | 10 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 148 rows, Columns A-D. The data contained herein includes activist code IDs, descriptions and other data. |
| 1787 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/13/2016 | 10:16 AM | 13 KB | X | X | X | X | X | Excel contains 3 tabs; Tab 1 contains 39 rows, Columns A-D, Tabs 2 & 3 do not contain any data. The data contained herein includes 2016 codes, descriptions, historic codes and other data. |
| 1788 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Edge PDF Document | 5/13/2016 | 10:16 AM | 4,801 KB | X | | X | X | X | National Standards and Structure for the 2016 cycle; overview of the standards and key concepts as well as other data. |
| 1789 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/13/2016 | 10:16 AM | 17 KB | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 53 rows, Columns A-V, The data contained herein includes State, Grades, Prospects, Totals and other data. |
| 1790 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 5/13/2016 | 10:16 AM | 14 KB | X | | X | X | X | Grades Structure |
| 1791 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/13/2016 | 10:16 AM | 17 KB | X | | X | X | X | Excel contains 1 tab with 71 rows and Columns A-H. The data contained herein includes, but is not limited to, ID, AID Cycle, Question Name, Question, Response and Seth Rich's notes. |
| 1792 | | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | Microsoft Word Document | 5/13/2016 | 10:16 AM | 17 KB | X | | X | X | X | VAN to LBJ workflow |
| 1793 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Compressed (zipped) Folder | 5/20/2016 | 6:25 PM | 293 KB | X | X | X | X | X | Compressed zipped folder. Unzipped to permit viewing of files. One or more files contained therein, contain within it third party names and/or information. |
| 1794 | | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | File folder | (Not listed) | (Not listed) | N/A | X | X | X | X | X | This file folder contains 5 items (Lines 1795, 1798, 1801, 1804 and 1805) and these items or the files contained within them contain the names and/or information of third parties. |
| 1795 | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | File folder | 5/20/2016 | 7:18 PM | N/A | X | X | X | X | X | This file folder contains 2 items (1796-1797) and these items or the files contained within them contain the names and/or information of third parties. The file folder name contains or is that of a third party. |
| 1796 | | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | Microsoft Word Document | 5/20/2016 | 7:12 PM | 15 KB | X | X | X | X | X | Intern Lookbook Questions - Summer 2016. Contains third party name and information. The file folder name contains or is that of a third party. |
| 1797 | | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | Microsoft Edge PDF Document | 5/20/2016 | 7:12 PM | 78 KB | X | X | X | X | X | Resume of third party. Contains third party names and information. The file folder name contains or is that of a third party. |
| 1798 | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | File folder | 5/20/2016 | 7:18 PM | N/A | X | X | X | X | X | This file folder contains 2 items (Lines 1799-1800) and these items or the files contained within them contain the names and/or information of third parties.. The file folder name contains or is that of a third party. |
| 1799 | | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | Microsoft Edge PDF Document | 5/20/2016 | 7:13 PM | 55 KB | X | X | X | X | X | Resume of third party. Contains third party names and information. The file folder name contains or is that of a third party. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1800 | | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | Microsoft Word Document | 5/20/2016 | 7:14 PM | 15 KB | X | X | X | X | X | Intern Lookbook Questions - Summer 2016. Contains third party name and information. The file folder name contains or is that of a third party. |
| 1801 | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | File folder | 5/26/2016 | 7:18 PM | N/A | X | X | X | X | X | This file folder contains 2 items (Lines 1802-1803) and these items or the files contained within them contain the names and/or information of third parties. The file folder name contains or is that of a third party. |
| 1802 | | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | Microsoft Word Document | 5/20/2016 | 7:08 PM | 15 KB | X | X | X | X | X | Intern Lookbook Questions - Summer 2016. Contains third party name and information. The file folder name contains or is that of a third party. |
| 1803 | | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | Microsoft Edge PDF Document | 5/26/2016 | 7:07 PM | 111 KB | X | X | X | X | X | Resume of third party. Contains third party names and information. The file folder name contains or is that of a third party. |
| 1804 | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 5/20/2016 | 7:11 PM | 40 KB | X | X | X | X | X | The file folder name contains or is that of a third party. |
| 1805 | | | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 5/20/2016 | 7:16 PM | 66 KB | X | X | X | X | X | The file folder name contains or is that of a third party. |
| 1806 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | COPYO File | N/A | N/A | 0 KB | X | X | X | X | X | Viewed in Notepad; contains no text |
| 1807 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 7/5/2016 | 7:45 PM | 128 KB | X | | X | X | X | System/Application file. |
| 1808 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 9/28/2015 | 3:35 PM | 6 KB | X | X | X | | X | Instant message chat containing third party names and/or information |
| 1809 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 3/17/2016 | 9:56 AM | 5 KB | X | | X | | X | Notes re: Election information. No third party info identified |
| 1810 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 3/7/2016 | 5:42 PM | 4 KB | X | X | X | X | X | "Assignment notes" re: election information containing third party information |
| 1811 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 7/5/2016 | 2:51 PM | 15 KB | X | X | X | X | X | Information regarding election/precincts. Contains tables that can not be fully viewed, thus, it could contain third party |
| 1812 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | N/A | N/A | 0 KB | X | | X | | X | Viewed in Notepad; contains no text |
| 1813 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | N/A | N/A | 0 KB | X | | X | | X | Viewed in Notepad; contains no text |
| 1814 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 5/16/2016 | 12:14 PM | 1 KB | X | | X | X | X | "VP/Tech projects" notes. No third party information identified. |
| 1815 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 7/5/2016 | 6:13 PM | 1 KB | X | | X | X | X | Van Call notes |
| 1816 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 1/8/2015 | 4:58 PM | 1 KB | X | X | X | X | X | What should we have done notes. |
| 1817 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | JAR File | 10/4/2012 | 6:42 PM | 516 KB | X | X | X | X | X | File allows Java applications to connect to a Vertica database. Legacy Java Database Connectivity Driver designed for applications running on Java 5 |
| 1818 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | LICENSE File | 4/9/2015 | 2:27 PM | 1 KB | X | | X | X | X | DbVisualizer license key |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1819 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 12/16/2015 | 5:05 PM | 261 KB | X | | X | X | X | Voter Registration Map of Arbor Project Data. |
| 1820 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 12/24/2014 | 6:20 PM | 130 KB | X | | X | X | X | Copy of Seth Rich baggage claim ticket. |
| 1821 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 12/24/2014 | 5:59 PM | 163 KB | X | | X | X | X | Seth Rich Baggage claim - Pilferage Claim submission |
| 1822 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 12/24/2014 | 6:17 PM | 176 KB | X | | X | X | X | Copy of Seth Rich boarding pass |
| 1823 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 11/2/2015 | 4:02 PM | 92 KB | X | | X | X | X | Seth Rich Delta ticket purchase confirmation |
| 1824 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 8/26/2015 | 11:49 PM | 2,045 KB | X | X | X | X | X | DNC National Committee Polling Fraud Case Management |
| 1825 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 8/31/2015 | 5:08 PM | 2,025 KB | X | X | X | X | X | DNC National Committee Polling Fraud Case Management |
| 1826 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 11/6/2014 | 2:09 PM | 179 KB | X | | X | X | X | Virginia Election Night Provisional Counts for 2014 Nov General Election chart |
| 1827 | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/8/2015 | 10:28 AM | 279 KB | X | X | X | X | X | Third party Uber receipt emailed to Seth Rich. The file folder name contains or is that of a third party. |
| 1828 | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/8/2015 | 10:28 AM | 278 KB | X | X | X | X | X | Third party Uber receipt emailed to Seth Rich. The file folder name contains or is that of a third party. |
| 1829 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 9/7/2015 | 7:49 PM | 363 KB | X | X | X | X | X | Voter Expansion Software Application Suite - Virginia Fail Safe document |
| 1830 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/3/2016 | 12:32 AM | 112 KB | X | X | X | X | X | Campaign strategy notes |
| 1831 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 12/24/2014 | 6:12 PM | 176 KB | X | | X | X | X | Copy of Seth Rich boarding pass |
| 1832 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/3/2016 | 11:06 AM | 111 KB | X | X | X | X | X | Campaign strategy notes |
| 1833 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 5/23/2016 | 12:56 PM | 89 KB | X | | X | X | X | Copy of Seth Rich application for Absentee Ballot |
| 1834 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 4/25/2016 | 9:26 PM | 86 KB | X | X | X | X | X | Seth Rich's resume |
| 1835 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 5/3/2016 | 10:16 AM | 37 KB | X | X | X | X | X | Train receipts. No clear indication that they belong to Seth Rich, thus, could contain third party information |
| 1836 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 7/21/2014 | 3:35 PM | 258 KB | X | | X | X | X | VoteBuilder - VP Station Regional Voter protection information |
| 1837 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 2/10/2015 | 5:55 AM | 1,865 KB | X | | X | X | X | D.C. Metro bus System Map |
| 1838 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/11/2014 | 6:09 PM | 296 KB | X | X | X | X | X | Excel contains 3 tabs; Tab 1 contains 2463 rows, Columns A-E, Tabs 2 contains 0 rows, multiple columns, Tab 3 contains 0 rows, and multiple. The data contained herein includes, and order and return list of customer names, addresses, Order ID numbers, product IDs along with descriptions and other data. |
| 1839 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 10/9/2014 | 9:32 PM | 24 KB | X | X | X | X | X | Excel contains 3 tabs; Tab 1 contains 1 row, Columns A-I, Tabs 2 contains 0 rows, multiple columns, Tab 3 contains 0 rows, and multiple columns. The data contained herein includes, and order and return list of customer names, addresses, Order ID numbers, product IDs along with descriptions and other data. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1840 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/1/2014 | 4:45 PM | 702 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 5622 rows, Columns A-M. The data contained herein includes, and order and return list of customer names, addresses, Order ID numbers, product IDs along with descriptions and other data. |
| 1841 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/2/2014 | 7:35 PM | 3 KB | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 6 rows, Columns A-CN. The data contained herein includes, and order and return list of customer names, addresses, Order ID numbers, product IDs along with descriptions and other data. |
| 1842 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/4/2014 | 7:31 AM | 12 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 245 rows, Columns A-E. The data contained herein includes, and order and return list of customer names, addresses, Order ID numbers, product IDs along with descriptions and other data. |
| 1843 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/4/2014 | 7:29 AM | 72 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 1140 rows, Columns A-E. The data contained herein includes, and order and return list of customer names, addresses, Order ID numbers, product IDs along with descriptions and other data. |
| 1844 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/4/2014 | 7:16 AM | 1 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 12 rows, Columns A-F. The data contained herein includes names, emails, locations along with descriptions and other data. |
| 1845 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/11/2014 | 7:37 PM | 69 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 2463 rows, Columns A-D. The data contained herein includes names, and locations of third parties. |
| 1846 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/9/2014 | 9:33 PM | 1 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 2 rows, Columns A-I. The data contained herein includes names, and locations of third parties along with other data. |
| 1847 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/28/2014 | 3:16 PM | 8 KB | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 1030 rows, Columns A-B. The data contained herein includes precinct and tier information. . |
| 1848 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/4/2014 | 12:17 PM | 9 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 238 rows, Columns A-C. The data contained herein includes names, and emails of third parties. |
| 1849 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/2/2014 | 7:59 PM | 5 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 86 rows, Columns A-D The data contained herein includes names, phone numbers and emails of third parties. |
| 1850 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/28/2014 | 12:50AM | 2 KB | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 131 rows, Columns A-B. The data contained herein includes county and precinct name information. |
| 1851 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/3/2014 | 11:14 PM | 412 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 5670 rows, Columns A-I. The data contained herein includes names, phone numbers and emails of third parties along with additional data. |
| 1852 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/30/2014 | 10:50 PM | 17 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 75 rows, Columns A-BG. The data contained herein includes names, phone numbers, addresses and emails of third parties along with additional data. |
| 1853 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 11/2/2014 | 12:28 PM | 31 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 141 rows, Columns A-V. The data contained herein includes names, phone numbers, addresses and emails of third parties along with additional data. |
| 1854 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/24/2014 | 12:08 PM | 76 KB | X | | X | | X | Excel contains 1 tab; Tab 1 contains 8859 rows, Columns A-B. The data contained herein includes precinct and tier information. |
| 1855 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/28/2014 | 7:56 PM | 90 KB | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 9130 rows, Columns A-B. The data contained herein includes precinct and tier information. |
| 1856 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/28/2014 | 10:39 PM | 21 KB | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 1212 rows, Columns A-C. The data contained herein includes precinct, state and tier information. |
| 1857 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/3/2014 | 4:16 PM | 92 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 970 rows, Columns A-L. The data contained herein includes names, phone numbers, addresses and emails of third parties along with additional data. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1858 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/3/2014 | 4:15 PM | 92 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 1167 rows, Columns A-K. The data contained herein includes names, phone numbers, addresses and emails of third parties along with additional data. |
| 1859 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/29/2014 | 8:13 PM | 13 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 75 rows, Columns A-V. The data contained herein includes names, phone numbers, addresses, activist codes, availability and emails of third parties along with additional data. |
| 1860 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/30/2014 | 6:41 PM | 7 KB | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 455 rows, Columns A-B. The data contained herein includes precinct and tier information. |
| 1861 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/28/2014 | 5:59 PM | 14 KB | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 674 rows, Columns A-B. The data contained herein includes precinct and tier information. |
| 1862 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/23/2014 | 9:23 PM | 2,176 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 24850 rows, Columns A-H. The data contained herein includes names, phone numbers, addresses and emails of third parties along with additional data. |
| 1863 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 1/15/2015 | 4:44 PM | 2 KB | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 88 rows, Columns A-B. The data contained herein includes state and county information. |
| 1864 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 9/16/2014 | 3:15 PM | 1 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 20 rows, Columns A-B. The data contained herein includes names and emails of third parties along with additional data. |
| 1865 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/20/2015 | 5:43 PM | 37 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 151 rows, Columns A-T. The data contained herein includes names, emails and addresses of third parties along with additional data. |
| 1866 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 1/15/2016 | 11:23 AM | 9 KB | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 312 rows, Columns A-C. The data contained herein includes state, county and language information. |
| 1867 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 1/26/2016 | 5:10 PM | 7 KB | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 312 rows, Columns A-C. The data contained herein includes state, county and language information. |
| 1868 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/10/2014 | 5:45 PM | 20 kB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 207 rows, Columns A-J. The data contained herein includes names, emails of third parties along with additional data. |
| 1869 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 10/10/2014 | 2:07 PM | 1,180 KB | X | | X | X | X | Excel contains 1 tab; Tab 1 contains 6436 rows, Columns A-N. The data contained herein includes precinct information. |
| 1870 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 1/13/2015 | 2:52 PM | 5,497 KB | X | X | X | X | X | Excel contains 16 tabs; Tab 1 contains 18882 rows, Columns A-S. Tab 2 contains 18879 rows, Columns A-S. Tab 3 contains 18882 rows, Columns A-S. Tab 4 contains 18818 rows, Columns A-S. Tab 5 contains 18868 rows, Columns A-S. Tab 6 contains 233 rows, Columns A-E.. Tab 7 contains 18844 rows, Columns A-S. Tab 8 contains 18876 rows, Columns A-S. Tab 9 contains 18784 rows, Columns A-S. Tab 10 contains 18845 rows, Columns A-S. Tab 11 contains 18833 rows, Columns A-S. Tab 12 contains 18839 rows, Columns A-S. Tab 13 contains 18874 rows, Columns A-S. Tab 14 contains 18868 rows, Columns A-S. Tab 15 contains 18869 rows, Columns A-S. Tab 16 contains 20 rows, Columns A-S. The data contained herein includes  election information with third party names along with 2012 precinct incident information for Ohio, New Mexico, Pennsylvania, Florida, New Hampshire, North Carolina, Wisconsin, Colorado, Iowa, Minnesota, Missouri, Michigan, Virginia, and Nevada. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1871 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 3/27/2015 | 3:51 PM | 33 KB | X | X | X | X | X | Excel contains 5 tabs; Tab 1 contains 46 rows, Columns A-O. The data contained herein includes polling information/questions from multiple states. Tab 2 contains 0 rows. Tab 3 contains 20  rows, Columns A-G. The data contained herein includes polling information. Tab 4 contains 19  rows, Columns A-G. The data contained herein includes polling information. Tab 5 contains 17 rows, Columns A-G. The data contained herein includes polling information. |
| 1872 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/23/2014 | 8:00 PM | 23 kB | X | | X | X | X | Excel contains 2 tab, only 1 with information; Tab 1 contains 245 rows, Columns A-F. The data contained herein includes survey questions and codes for different states. |
| 1873 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/28/2014 | 3:01 PM | 23 KB | X | | X | X | X | Excel contains 2 tabs, only 1 with information; Tab 1 contains 296 rows, Columns A-L. The data contained herein includes survey questions and codes for different states. |
| 1874 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/17/2014 | 10:47 AM | 12 KB | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 99 rows, Columns A-B. The data contained herein includes county and state information. |
| 1875 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/15/2014 | 4:03 PM | 12 KB | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 51 rows, Columns A-B. The data contained herein includes volunteer prospects by state. |
| 1876 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 4/1/2016 | 4:12 PM | 12 KB | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 15 rows, Columns A-K. The data contained herein includes AZ numbers for voter demographics. |
| 1877 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/25/2014 | 4:52 PM | 316 KB | X | | X | X | X | Excel contains 5 tabs. Tab 1 contains 213  rows, Columns A-E. The data contained herein includes 2014 voting deadlines. Tab 2 contains 213  rows, Columns A-JW. The data contained herein includes m2014 voting deadlines by state. Tab 3 contains 53 rows, Columns A-P. The data contained herein includes 2014 voting deadlines by state. Tab 4 contains 53  rows, Columns A-P. The data contained herein includes 2014 voting deadlines. Tab 5 contains 53 rows, Columns A-P. The data contained herein includes 2014 voting deadlines. |
| 1878 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 7/21/2014 | 3:50 PM | 29 KB | X | | X | X | X | Excel contains 3 tabs.  Tab 1 contains 13 rows, Columns A-B. Tab 2 contains 192 rows, Columns A-M. Tab 3 contains 201 rows, Columns A-M. The data contained herein includes access to voters' profiles. |
| 1879 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/4/2014 | 6:15 AM | 382 KB | X | X | X | X | X | Excel contains 2 tabs; Tab 1 contains 5579 rows, Columns A-H. The data contained herein includes lbj users info - names, emails and other data. Tab 2 contains 50 rows, Columns A-B. The data contained herein includes states and their time zones. |
| 1880 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/23/2014 | 9:02 PM | 15 KB | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 196 rows, Columns A-B. The data contained herein includes cities in CT and their scores. |
| 1881 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/6/2014 | 2:41 PM | 29 KB | X | | X | X | X | Excel contains 1 tab, only; Tab 1 contains 134 rows, Columns A-X. The data contained herein includes counties in Virginia and their Republican vs, Democrat voters. |
| 1882 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/14/2014 | 11:37 PM | 12 KB | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 25 rows, Columns A-D. The data contained herein includes election start and end times by state. |
| 1883 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/16/2015 | 6:15 AM | 12 KB | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 6 rows, Columns A-M. The data contained herein includes the number of lawyers, administrators and systems administrators by month. |
| 1884 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 12/15/2015 | 11:40 PM | 11 KB | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 3 rows, Columns A-H. The data contained herein includes incidents at polling locations. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1885 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/14/2015 | 2:26 PM | 12 KB | X | X | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 5 rows, Columns A-N. The data contained herein includes third party predictions of a bill. |
| 1886 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/19/2014 | 10:43 PM | 15 KB | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 7 rows, Columns A-L. The data contained herein includes election cycle registered voters information. |
| 1887 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 2/24/2016 | 5:36 PM | 18 KB | X | X | X | X | X | Excel contains 1 tab; Tab 1 contains 42 rows, Columns A-Z. The data contained herein includes information about observers - emails, addresses and other data. |
| 1888 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/14/2015 | 10:09 PM | 11 KB | X | X | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 20 rows, Columns A-M. The data contained herein includes third party billing information. |
| 1889 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/1/2015 | 6:31 PM | 13 KB | X | | | | | Excel contains 3 tabs, only 1 with information; Tab 1 contains 6 rows, Columns A-P. The data contained herein includes voter demographic information. |
| 1890 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 1/6/2015 | 10:36 AM | 41 KB | X | X | X | X | X | Excel contains 11 tabs; Tab 1 contains 26 rows, Columns A-F. Tab 2 contains 26 rows, Columns A-F. Tab 3 contains 21 rows, Columns A-F. Tab 4 contains 8 rows, Columns A-F. Tab 5 contains 12 rows, Columns A-F. Tab 6 contains 6 rows, Columns A-F. Tab 7 contains 3 rows, Columns A-F. Tab 8 contains 4 rows, Columns A-F. Tab 9 contains 17 rows, Columns A-G. Tab 10 contains 6 rows, Columns A-F. Tab 11 contains 1 rows, Column A. The data contained herein includes LBJ 4.0 features. |
| 1891 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/13/2014 | 2:21 PM | 11 KB | X | | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 55 rows, Columns A-B. The data contained herein includes incident categories and counts. |
| 1892 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/3/2015 | 6:13 PM | 31 KB | X | X | X | X | X | Excel contains 9 tabs; Tab 1 contains 7 rows, Columns A-F. Tab 2 contains 16 rows, Columns A-F. Tab 3 contains 9 rows, Columns A-F. Tab 4 contains 5 rows, Columns A-F. Tab 5 contains 5 rows, Columns A-F. Tab 6 contains 4 rows, Columns A-F. Tab 7 contains 6 rows, Columns A-F. Tab 8 contains 3 rows, Columns A-C. Tab 9 contains 17 rows, Columns A-G. The data contained herein includes LBJ MVP features. |
| 1893 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/4/2014 | 5:13 AM | 385 KB | X | X | X | X | X | Excel contains 2 tabs; Tab 1 contains 5670 rows, Columns A-H. The data contained herein includes lbj user information to include names, email addresses and additional data. Tab 2 contains 50 rows, Columns A-B.Th. data contained herein includes states and their time zones. |
| 1894 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/28/2014 | 7:26 PM | 51 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 2960 rows, Columns A-B. The data contained herein includes precinct and tier information. |
| 1895 | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/21/2015 | 1:24 PM | 14 KB | X | X | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 21 rows, Columns A-N. The data contained herein includes budget information for housing and meal costs amongst third parties. The file folder name contains or is that of a third party. |
| 1896 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 1/8/2016 | 1:22 PM | 11 KB | X | X | X | X | X | Excel contains 3 tabs, only 1 with information; Tab 1 contains 10 rows, Columns A-H. The data contained herein includes third party names, emails and phone numbers in MS. |
| 1897 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/8/2014 | 6:48 PM | 37 KB | X | X | X | X | X | Excel contains 2 tabs,; Tab 1 contains 151 rows, Columns A-I. The data contained herein includes MS Sponsor sites and phone numbers, potential third party information. Tab 2 contains 136 rows, Columns A-B. |
| 1898 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/11/2014 | 4:52 PM | 177 KB | X | | X | X | X | Excel contains 2 tabs,; Tab 1 contains 519 rows, Columns A-X. The data contained herein includes precinct information for NCDP. Tab 2 contains 519 rows, Columns A-E of information pertaining to DNC. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1899 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/1/2015 | 7:13 PM | 17 KB | | X | | | | Excel contains 1 tab,; Tab 1 contains 16 rows, Columns A-X. The data contained herein includes observer information, including name, phone number and email address. |
| 1900 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/24/2016 | 6:36 PM | 28 KB | X | | X | X | X | Excel contains 3 tabs, only 2 with information,; Tab 1 contains 511 rows, Columns A-G. Tab 2 contains 24 rows, Columns A-H. The data contained herein includes voting information by county. |
| 1901 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/24/2016 | 5:28 PM | 20 KB | X | | X | X | X | Excel contains 3 tabs, only 1 with information,; Tab 1 contains 511 rows, Columns A-C. The data contained herein includes voting information by county in OH. |
| 1902 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/10/2016 | 3:41 PM | 12 KB | X | | X | X | X | Excel contains 3 tabs, only 1 with information,; Tab 1 contains 49 rows, Columns A-E. The data contained herein includes early voting information in OH. |
| 1903 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/4/2015 | 12:50 PM | 338 KB | X | X | X | X | X | Excel contains 3 tabs, only 1 with information,; Tab 1 contains 3209 rows, Columns A-AZ. The data contained herein includes campaign information with names, phone numbers, addresses, DOBs and additional data. |
| 1904 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/1/2014 | 2:06 PM | 13 KB | X | | X | X | X | Excel contains 1 tab with 51 rows and Columns A-H. The data contained herein includes, States and scores. |
| 1905 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/26/2014 | 5:21 PM | 12 KB | X | | X | X | X | Excel contains 1 tab with 51 rows and Columns A-H. The data contained herein includes, States and column headers for score data to be added. |
| 1906 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 4/28/2016 | 2:18 PM | 12 KB | X | | X | X | X | Excel contains 1 tab with 13 rows and Columns A-C. The data contained herein includes, States, Bar list URL and needed actions. |
| 1907 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 5/26/2015 | 3:30 PM | 20 KB | X | | X | X | X | Excel contains 1 tab with 46 rows and Columns A-BD. The data contained herein includes, States and counts for various incident categories. |
| 1908 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/3/2015 | 7:57 PM | 20 KB | X | | X | X | X | Excel contains 2 tabs; Tab 1 contains 53 rows, Columns A-N and Tab 2 contains 51 rows, Columns A-C. The data contained herein includes, a list of States and count for various Grades. |
| 1909 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 1/1/2015 | 4:42 PM | 12 KB | X | | X | X | X | Excel contains 1 tab with 88 rows and Columns A-B. The data contained herein includes, list of states and counties. |
| 1910 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/15/2014 | 11:52 PM | 12 KB | X | X | X | X | X | Excel contains 1 tab with 20 rows and Columns A-C. The data contained herein includes, third party names and email addresses. |
| 1911 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 3/18/2015 | 11:09 AM | 11 KB | X | | X | X | X | Excel contains 1 tab with 36 rows and Columns A-C. The data contained herein includes, 2016 Codes and descriptions. |
| 1912 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/19/2015 | 9:58 PM | 10 KB | X | | X | X | X | Excel contains 1 tab with 9 rows and Columns A-F. The data contained herein includes, Job/Internship, Duration in Months, Weekly Hours averaged and other data. |
| 1913 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/18/2014 | 5:09 PM | 28 KB | X | X | X | X | X | Excel contains 1 tab with 401 rows and Columns A-D. The data contained herein includes, a list of third party names. |
| 1914 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/21/2014 | 12:20 PM | 9 KB | X | X | X | X | X | Excel contains 1 tab with 3 rows and Columns A-E. The data contained herein includes, State, third party names and other data. |
| 1915 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/4/2015 | 3:55 PM | 14 KB | X | | X | X | X | Excel contains 1 tab with 49 rows and Columns A-H. The data contained herein includes, State and counts for grade categories. |
| 1916 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 8/3/2015 | 8:09 PM | 20 KB | X | | X | X | X | Excel contains 1 tab with 53 rows and Columns A-N. The data contained herein includes, State and counts for grade categories. |
| 1917 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/18/2014 | 6:38 PM | 10 KB | X | | X | X | X | Excel contains 1 tab with 52 rows and Columns A-B. The data contained herein includes, State and counts. |
| 1918 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/23/2014 | 1:21 PM | 10 KB | X | | X | X | X | Excel contains 1 tab with 14 rows and Columns A-D. The data contained herein includes, survey question and survey response ID, survey question name and response. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1919 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 11/3/2014 | 11:15 PM | 645 KB | X | | X | X | X | Excel contains 4 tabs; Tab 1 contains 16 rows, Columns A-W, Tab 2 contains 65 rows, Columns A-AY , Tab 3 contains 163 rows, Columns A-BA, Tab 4 contains 163 rows, Columns A-AY and Tab 5 contains 19 rows, Columns A-F. The data contained herein includes, pre-election information. |
| 1920 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/27/2014 | 7:26 PM | 19,147 KB | X | | X | X | X | Excel contains 1 tab with 188,236 rows and Columns A-J. The data contained herein includes, but is not limited to, State code, county name, precinct name and other data. |
| 1921 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 9/24/2014 | 4:21 PM | 13 KB | X | X | X | X | X | Excel contains 1 tab with 26 rows and Columns A-E. The data contained herein includes, third party names and information, States and roles. |
| 1922 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/20/2015 | 4:06 PM | 16 KB | X | X | X | X | X | Excel contains 1 tab with 312 rows and Columns A-C. The data contained herein includes, States, Counties and Language. |
| 1923 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/28/2016 | 12:27 PM | 22 KB | X | X | X | X | X | Excel contains 1 tab with 117 rows and Columns A-R. The data contained herein includes, third party names, addresses, dates of birth, telephone numbers, Survey Number and other data. |
| 1924 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 10/10/2014 | 2:07 PM | 669 KB | X | | X | X | X | Excel contains 1 tab with 6,436 rows and Columns N. The data contained herein includes, precinct id, counties, municipalities, wards, Polling locations, 2014 Tier and other data. |
| 1925 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 4/8/2016 | 12:29 PM | 2,898 KB | X | X | X | X | X | Data & Technology Tools Voter Expansion & Protection contains third party names and information. |
| 1926 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 3/22/2016 | 2:08 PM | 77 KB | X | | X | X | X | LBJ Voter Expansion & Protection |
| 1927 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 4/20/2016 | 12:20 PM | 77 KB | X | | X | X | X | LBJ HFA Feedback |
| 1928 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft PowerPoint Presentation | 9/11/2014 | 11:41 PM | 92 KB | X | | X | X | X | Poll Observer LBJ Goals and other information |
| 1929 | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Publisher Document | 7/30/2014 | 5:28 PM | 244 KB | X | X | X | X | X | Happy Birthday Girl Menu Card. The file folder name contains or is that of a third party. |
| 1930 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 8/26/2015 | 1:33 AM | 162 KB | X | X | X | X | X | National Education Association Employment Application. Contains third party names and information. |
| 1931 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 5/5/2016 | 9:30 AM | 68 KB | X | X | X | X | X | Probationary Period Review Form by Seth Rich 5/03/2016. Contains third party names and information. |
| 1932 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word 97 - 2003 Document | 5/4/2016 | 9:44 AM | 67 KB | X | X | X | X | X | Probationary Period Review Form by Seth Rich 5/03/2016. Contains third party names and information. |
| 1933 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | N/A | N/A | 0 KB | X | | X | X | X | File with no contents. |
| 1934 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/30/2016 | 6:19 PM | 15 KB | X | | X | X | X | Voter Expansion & Protection's Date & Technology Tool |
| 1935 | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 10/25/2015 | 3:27 AM | 15 KB | X | X | X | X | X | Speech written by Seth Rich. Contains third party names and information. The file folder name contains or is that of a third party. |
| 1936 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 7/17/2014 | 3:00 PM | 24 KB | X | | X | X | X | Civic Offense Reporting Network - Voter Incident Tracking 2014 Requirements |
| 1937 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 8/19/2014 | 6:23 PM | 114 KB | X | X | X | X | X | Vote Builder Worksheet which contains third party names and information |
| 1938 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/29/2014 | 3:17 PM | 130 KB | X | X | X | X | X | Information on ordering business cards. Contains third party names and information. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1939 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/28/2015 | 6:43 PM | 4,652 KB | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| 1940 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/10/2015 | 4:20 PM | 2,610 KB | X | X | X | X | X | Voter Protection LBJ Case Management System Function Specifications, Democratic National Committee 09/8/2015; contains notes made by third parties in margins; contains small photo of third parties and third party names and information in examples |
| 1941 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 10/25/2014 | 5:49 PM | 37 KB | X | | X | X | X | Dry Run Memo |
| 1942 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 10/19/2014 | 9:37 PM | 24 KB | X | | X | X | X | LBJ fillable incident form |
| 1943 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/30/2014 | 11:26 PM | 18 KB | X | X | X | X | X | Kol Nidre 2014 containing third party names and information. |
| 1944 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 1/21/2016 | 3:00 PM | 21 KB | X | | X | X | X | List of LBJ categories |
| 1945 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/30/2015 | 6:59 PM | 21 KB | X | | X | X | X | List of LBJ categories |
| 1946 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/15/2015 | 11:47 PM | 20 KB | X | | X | X | X | Voter Incident Tracking 2014 Requirements |
| 1947 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 10/9/2014 | 12:05 AM | 1,073 KB | X | X | X | X | X | Draft LBJ how to information. Contains third party names and information. |
| 1948 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 1/26/2015 | 4:02 PM | 37 KB | X | X | X | X | X | Draft LBJ overview contains notes and third party names and information. |
| 1949 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 2/11/2015 | 3:30 PM | 49 KB | X | X | X | X | X | Draft LBJ overview contains notes and third party names and information. |
| 1950 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 1/26/2015 | 4:02 PM | 37 KB | X | | X | X | X | LBJ overview |
| 1951 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/21/2016 | 8:37 PM | 17 KB | X | X | X | X | X | LBJ presentation notes. Contains third party names. |
| 1952 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 7/17/2014 | 11:12 AM | 24 KB | X | | X | X | X | Voter Incident Tracking 2014 Requirements |
| 1953 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/15/2016 | 9:56 AM | 23 KB | X | X | X | X | X | LBJ status contains third party names and information. |
| 1954 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 9/7/2015 | 7:49 PM | 26 KB | X | X | X | X | X | Draft Summary concerning Voter Expansion Software Application Suite - Virginia Fail Safe that contains third party names. |
| 1955 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/22/2016 | 10:32 PM | 13 KB | X | | X | X | X | LBJ updates from AvePoint |
| 1956 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 5/12/2015 | 12:27 AM | 35 KB | X | X | X | X | X | Draft Summary concerning Voter Expansion Software Application Suite - Virginia Fail Safe that contains third party names. |
| 1957 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 6/3/2016 | 12:33 AM | 19 KB | X | | X | X | X | Document titled Seth Rich - LEE Assignment |
| 1958 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 7/5/2016 | 7:45 PM | 13 KB | X | | X | X | X | Legacy observer draft document |
| 1959 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/10/2016 | 6:20 PM | 13 KB | X | | X | X | X | OOS procedures |
| 1960 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 5/3/2016 | 11:22 AM | 45 KB | X | | X | X | X | Seth Rich per diem information |
| 1961 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 4/4/2016 | 12:48 AM | 18 KB | X | | X | X | X | Information discussing how to calculate expected votes and other information to include a letter to clients authored by Seth Rich |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 5/3/2016 | 10:58 PM | 15 KB | X | X | X | X | X | Probationary Period Review Form Addendum by Seth Rich 5/03/2016. Contains third party names and information. |
| 1963 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 5/4/2016 | 9:39 AM | 17 KB | X | X | X | X | X | Probationary Period Review Form Addendum by Seth Rich 5/03/2016. Contains third party names and information. |
| 1964 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 6/3/2016 | 11:06 AM | 19 KB | X | | X | X | X | Document titled Seth Rich - LEE Assignment |
| 1965 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 4/25/2016 | 9:25 PM | 28 KB | X | | X | X | X | Seth Rich Resume |
| 1966 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 11/6/2015 | 2:36 PM | 77 KB | X | | X | X | X | Information concerning the first phase of LBJ |
| 1967 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 10/2/2014 | 10:40 PM | 14 KB | X | | X | X | X | Training notes |
| 1968 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/27/2015 | 3:51 PM | 13 KB | X | | X | X | X | Draft VAN Clean up procedures |
| 1969 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 1/19/2016 | 12:32 PM | 15 KB | X | X | X | X | X | Draft memo discussing VAN Integration. Contains a third party name. |
| 1970 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 2/24/2016 | 6:51 PM | 29 KB | X | | X | X | X | DNC Voter Expansion Tools and Reports |
| 1971 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 10/15/2015 | 5:45 PM | 589 KB | X | | X | X | X | Voter Protection LBJ Case Management System , CMS-LBJ Portal Guide for Observers, DNC, October 2015. |
| 1972 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 10/15/2015 | 5:46 PM | 532 KB | X | X | X | X | X | Voter Protection LBJ Case Management System , CMS-LBJ Portal Guide for Observers, DNC, October 2015. Contains notations with third party names. |
| 1973 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 7/22/2014 | 2:54 PM | 17 KB | X | | X | X | X | Agenda discussing best practices, origin of data, survey questions and other information |
| 1974 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 11/12/2015 | 6:21 PM | 17 KB | X | | X | X | X | Web blurb containing information about Project Arbor, description of Potential New Democrats, Vote Gain and Registration Target Density |
| 1975 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 4/6/2016 | 4:09 PM | 13 KB | X | X | X | X | X | Comments that contain third party names and information |
| 1976 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/9/2016 | 9:48 PM | 19 KB | X | | X | X | X | WI Voter ID Research Plan |
| 1977 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/22/2016 | 7:22 PM | 29 KB | X | | X | X | X | WI Voter Photo ID Tally Sheet |
| 1978 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/22/2016 | 1:51 PM | 22 KB | X | | X | X | X | WI Voter Photo ID Tally Sheet |
| 1979 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 3/22/2016 | 6:55 PM | 19 KB | X | | X | X | X | Unsuccessful voter photo ID Survey |
| 1980 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | MP4 File | 2/23/2016 | 7:10 PM | 49,929 KB | X | | X | X | X | Training given by Seth Rich on LBJ |
| 1981 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | PNG File | 9/22/2015 | 1:58 PM | 35 KB | X | | X | X | X | Image of an LBJ incident screen |
| 1982 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | PPK File | 2/26/2015 | 3:56 PM | 2 KB | X | | X | X | X | Putty-User key information |
| 1983 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | PPK File | 2/26/2015 | 3:56 PM | 1 KB | X | | X | X | X | Public key information |
| 1984 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | RHISTORY file | 05/04/20116 | 2:20 PM | 1 KB | X | | X | X | X | print history |
| 1985 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Rich Text Format | 2/24/2016 | 3:41 PM | 1 KB | X | | X | X | X | Chat log |
| 1986 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Rich Text Format | 6/6/2016 | 6:36 PM | 1 KB | X | X | X | X | X | Chat log contains third party names |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1987 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Rich Text Format | 4/20/2016 | 4:02 PM | 1 KB | X | | X | X | X | Chat log |
| 1988 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Rich Text Format | 9/16/2014 | 4:10 PM | 1 KB | X | X | X | X | X | Chat log contains third party names |
| 1989 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Rich Text Format | 11/13/2014 | 3:00 PM | 1 KB | X | X | X | X | X | Chat log contains third party names |
| 1990 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Rich Text Format | 8/4/2014 | 3:56 PM | 1 KB | X | | X | X | X | Chat log |
| 1991 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Rich Text Format | 4/18/2016 | 4:34 PM | 1 KB | X | X | X | X | X | Chat log containing a third party name. |
| 1992 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 9/11/2014 | 5:07 PM | 70,078 KB | X | X | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database. Content also includes third party names and information. |
| 1993 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 2/29/2016 | 11:06 AM | 1 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure  and contents of a database |
| 1994 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 6/3/2014 | 4:48 PM | 0 KB | X | | X | X | X | File with no contents. |
| 1995 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 11/5/2014 | 2:09 PM | 2 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1996 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 2/29/2016 | 11:01 AM | 4 KB | X | | X | X | X | File opened for viewing using notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1997 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 7/5/2016 | 2:51 PM | 15 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1998 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 6/9/2014 | 3:21 PM | 3 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 1999 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 2/29/2016 | 11:01 AM | 10 KB | X | | X | X | X | Viewed in notepad. Contains data, fields and/or codes that outlines the structure and contents of a database |
| 2000 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | SQL File | 6/3/2014 | 11:59 AM | 0 KB | X | | X | X | X | File with no contents. |
| 2001 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Text Document | 10/1/2014 | 4:43 PM | 737 KB | X | | X | X | X | Viewed in notepad and contains IDs, Incident Codes, Polling Location and other data. |
| 2002 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Text Document | 11/4/2014 | 8:26 AM | 17 KB | X | X | X | X | X | Viewed in notepad and contains third party names, email addresses and other information. |
| 2003 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Text Document | 11/4/2014 | 8:26 AM | 72 KB | X | X | X | X | X | Viewed in notepad and contains third party names, email addresses and other information. |
| 2004 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Text Document | 10/11/2014 | 6:39 PM | 95 KB | X | X | X | X | X | Viewed in notepad and contains third party names, email addresses and other information. |
| 2005 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Text Document | 6/4/2014 | 3:39 PM | 1 KB | X | | X | X | X | Public key information |
| 2006 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 8/25/2015 | 6:44 PM | 158 KB | X | | X | X | X | Blank application form for National Education Association. |
| 2007 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 9/1/2015 | 11:02 PM | 31 KB | X | X | X | X | X | Opens using Excel. Contains 8 tabs of data some of which contain third party names and information. |
| 2008 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 1/18/2016 | 5:28 PM | 14 KB | X | | X | X | X | Email template. Contains no third party information. |
| 2009 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 9/24/2014 | 5:25 PM | 23 KB | X | X | X | X | X | Blank incident form. |
| 2010 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 10/22/2014 | 6:48 PM | 40 KB | X | | X | X | X | Viewed in notepad contains a list of Van Precinct IDs and Tier Numbers. |
| 2011 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 11/4/2014 | 7:30 AM | 17 KB | X | X | X | X | X | Viewed in notepad and contains third party names, email addresses and other information. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 10/1/2014 | 4:45 PM | 702 KB | X | X | X | X | X | Viewed in notepad and contains ID Incident codes and other information which includes third party names and information. |
| 2013 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 5/11/2015 | 11:56 PM | 34 KB | X | X | X | X | X | Viewed in Word contains memo with third party information. |
| 2014 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 10/23/2014 | 11:33 PM | 76 KB | X | | X | X | X | Viewed in notepad contains a list of Van Precinct IDs and Tier Numbers. |
| 2015 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 10/27/2014 | 7:26 PM | 19,147 KB | X | | X | X | X | Excel spreadsheet containing data, but no third party information.. |
| 2016 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 8/3/2015 | 7:56 PM | 21 KB | X | | X | X | X | Excel spreadsheet containing data, but no third party information.. |
| 2017 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 12/4/2014 | 10:57 AM | 34 KB | X | X | X | X | X | Opens using Excel. Some of the data sheets contain third party names and information. |
| 2018 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 10/22/2014 | 6:42 PM | 40 KB | X | | X | X | X | Viewed in notepad contains a list of Van Precinct IDs and Tier Numbers. |
| 2019 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 11/4/2014 | 7:28 AM | 72 KB | X | X | X | X | X | Viewed in notepad and contains third party names and/or information. |
| 2020 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 12/8/2014 | 5:19 PM | 39 KB | X | X | X | X | X | Opens using Excel. Some of the data sheets contain third party names and information. |
| 2021 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 5/11/2015 | 6:21 PM | 34 KB | X | X | X | X | X | Viewed in Word contains memo with third party information. |
| 2022 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 12/2/2014 | 1:28 PM | 34 KB | X | X | X | X | X | Opens using Excel. Some of the data sheets contain third party names and information. |
| 2023 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | TMP File | 3/11/2015 | 6:13 AM | 13 KB | X | X | X | X | X | Note contains no third party information. |
| 2024 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 36 items (Lines 2025-2060) and these items or the files contained within them contain the names and/or information of third parties. |
| 2025 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | JPG File | 6/28/2016 | 3:24 PM | 280 KB | X | X | X | X | X | Photograph of a man sitting in a wood grain stained adirondack chair near a body of water wearing stars and stripe attire |
| 2026 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/22/2016 | 10:55 AM | 400 KB | X | X | X | X | X | Document titled, LBG LARP (Lawyer Action Role Play) dated June 21, 2016 with a notation in the bottom right corner near page numbering that states "Hillary for America" addresses LARP Goals, Non-Goals, Role Assignments (to include third party names), Actions, Scenarios, and Zendesk Vocabulary: Issue Types |
| 2027 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Edge PDF Document | 6/22/2016 | 4:53 PM | 121 KB | X | | X | X | X | Seth Rich Resume |
| 2028 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 7/5/2016 | 4:45 PM | 27 KB | X | X | X | X | X | Excel consisting of 1 Tab, 20 Lines and Columns A-G identifying ID Numbers, Cycle Type "Volunteer", Long Name, Questions and a toggle box to mark as Active |
| 2029 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 7/5/2016 | 8:20 PM | 194 KB | X | X | X | X | X | Excel consisting of 1 Tab, 127 Lines, and Columns A-I identifying ID Numbers, AID Numbers, Cycle, Types, links to Question Names, Response, Master Survey Response Counts and a toggle box to mark as Active |
| 2030 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel 97-2003 Worksheet | 7/5/2016 | 4:44 PM | 168 KB | X | X | X | X | X | Excel consisting of 1 Tab, 110 Lines, and Columns A-I identifying ID Numbers, AID Numbers, Cycle, Types, links to Question Names, Response, Master Survey Response Counts and a toggle box to mark as Active |
| 2031 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 6/21/2016 | 9:01 AM | 45,884 KB | X | X | X | X | X | Excel contains 1 tab, 190,077 lines and Columns A-AH containing information on polling places, including, but not limited to State, Precinct ID, OCDID, Alt ID, Policing place ID, Location name and address, hours, etc. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2032 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Comma Separated Values File | 7/5/2016 | 5:15 PM | 5 KB | X | X | X | X | X | Excel contains 1 tab, 110 lines and Columns A-F identifying ID number, AID Number, Cycle, Type Question Name and Response |
| 2033 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/14/2016 | 4:06 PM | 18 KB | X | X | X | X | X | Excel contains 1 tab, 71 lines and Columns A-H identifying ID, AID, Cycle, Type, Question Name, Question, Response and Seth Notes |
| 2034 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/28/2016 | 1:13 PM | 19 KB | X | X | X | X | X | Excel contains 1 tab, 82 lines and Columns A-I identifying ID, AID, Cycle, Type, Question Name, Question, Response, Third Party Name and Seth Notes |
| 2035 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/14/2016 | 4:09 PM | 13 KB | X | | X | X | X | Excel contains 1 tab, 41 lines and Columns A-D identifying 2016 Codes, Descriptions, Historic codes or questions and Seth Rich's notes |
| 2036 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/21/2016 | 10:34 AM | 861 KB | X | X | X | X | X | Excel contains 5 tabs titled, 2008 Raw data, 2012 counts by type, 2012 Raw data, 2014 counts by type and 2014 Raw data; Tab 1 consists of 298 lines and Columns A-G identifies ID Incident number, State code, Name, Polling Location, Date incident occurred, Incident description and Comments (contain third party names, telephone numbers, addresses and other third party information), Tab 2 consists of 49 lines and Columns A-BE identifies the State, County, number of Incidents, and various columns for various incidents, Tab 3 consists of 4,614 lines and Columns A-H identifying ID Incident numbers, State County, City, Polling Place, Date Category and Description (contain third party names, telephone numbers, addresses and other third party information), Tab 4 consists of 24 Lines and Columns A-BK and identifies he State, County, number of Incidents, and various columns for various incidents; Tab 5 contains no data. |
| 2037 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/21/2016 | 10:34 AM | 781 KB | X | X | X | X | X | Excel contains 5 tabs titled, 2008 Raw data, 2012 counts by type, 2012 Raw data, 2014 counts by type and 2014 Raw data; Tab 1 consists of 2,530 lines and Columns A-G identifies ID Incident number, State code, Name, Polling Location, Date incident occurred, Incident description and Comments (contain third party names, telephone numbers, addresses and other third party information), Tab 2 consists of 63 lines and Columns A-BE identifies the State, County, number of Incidents, and various columns for various incidents, Tab 3 consists of 2,186 lines and Columns A-H identifying ID Incident numbers, State County, City, Polling Place, Date Category and Description (contain third party names, telephone numbers, addresses and other third party information), Tab 4 consists of 14 Lines and Columns A-BK and identifies he State, County, number of Incidents, and various columns for various incidents; Tab 5 contains no data. |
| 2038 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/22/2016 | 1:38 PM | 23 KB | X | | X | X | X | Excel contains 3 tabs, 1st tab titled Waves identifies no data, 2nd Tab titled Countries identifies in 316 lines and Columns A-B the acronym for and the full name of various countries, 3rd Tab identifies in 68 lines and Columns A-B a list of acronyms for and the full names of various States. |
| 2039 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | Microsoft Excel Worksheet | 6/22/2016 | 1:44 PM | 23 KB | X | | X | X | X | Excel contains 3 tabs, 1st tab titled Waves identifies Seth Rich's PII, including, First, Middle and Last Name, Date of Birth, Social Security Number, Citizen, Country, Gender City and State, 2nd Tab titled Countries identifies in 316 lines, Columns A-B the acronym for and the full name of various countries, 3rd Tab identifies in 68 lines, Columns A-B a list of acronyms for and the full names of various States. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2040 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 7/6/2016 | 4:26 PM | 10 KB | X | | X | X | X | 2016 [draft] Voter Protection First Pass Recruitment Script - Option 1 |
| 2041 | | | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 6/29/2016 | 10:44 AM | 33 KB | X | X | X | X | X | Resume of third party. The file folder name contains or is that of a third party. |
| 2042 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Microsoft Word Document | 7/6/2016 | 4:26 PM | 8 KB | X | | X | X | X | 2016 [draft] VOTER PROTECTION VOLUNTEER FIRST FOLLOW-UP CALL SCRIPT - Option 2 |
| 2043 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | PNG File | 7/6/2016 | 11:25 PM | 3 KB | X | | X | X | X | A blue capitalized D in a blue Circle graphic |
| 2044 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 06/14/2016 | 11:10 AM | 2,997 KB | X | | X | X | X | Software installation package. |
| 2045 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 07/6/2016 | 12:07 PM | 30,220 KB | X | | X | X | X | Software installation package. |
| 2046 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 07/6/2016 | 5:34 PM | 18,134 KB | X | | X | X | X | Software installation package. |
| 2047 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 7/8/2016 | 4:00 PM | 722 KB | X | | X | X | X | Software installation package. |
| 2048 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 6/13/2016 | 12:06 PM | 21,229 KB | X | | X | X | X | Software installation package. |
| 2049 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 6/14/2016 | 11:16 AM | 554 KB | X | | X | X | X | Software installation package. |
| 2050 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 6/13/2016 | 12:17 PM | 57,844 KB | X | | X | X | X | Software installation package. |
| 2051 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 6/13/2016 | 1:18 PM | 341 KB | X | | X | X | X | Software installation package. |
| 2052 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 6/13/2016 | 1:36 PM | 8,216 KB | X | | X | X | X | Software installation package. |
| 2053 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 6/15/2016 | 2:54 PM | 259,151 KB | X | | X | X | X | Software installation package. |
| 2054 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Application | 6/21/2016 | 1:15 PM | 5,777 KB | X | | X | X | X | Software installation package. |
| 2055 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Compressed (zipped) Folder | 7/8/2016 | 3:21 PM | 206,212 KB | X | X | X | X | X | Compressed zipped folder.  Viewable using Notepad++. This data is a Sequel Pro SQLdata dump and within the data are third party names and information. |
| 2056 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 7/8/2016 | 4:00 PM | 12 KB | X | | X | X | X | System/Application file. |
| 2057 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | GDOC File | 7/5/2016 | 4:57 PM | 1 KB | X | X | X | X | X | Contains the URL path to a file on Google Docs. Also includes email address of a third party. |
| 2058 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | GDOC File | 7/5/2016 | 4:58 PM | 1 KB | X | X | X | X | X | Contains the URL path to a file on Google Docs. Also includes email address of a third party. |
| 2059 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | GDOC File | 7/5/2016 | 1:28 PM | 1 KB | X | X | X | X | X | Contains the URL path to a file on Google Docs. Also includes email address of a third party. |
| 2060 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Windows Installer Package | 7/6/2016 | 1:47 PM | 15,238 KB | X | | X | X | X | Software installation package. |
| 2061 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 2062-2063). |
| 2062 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2063 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | URL File | 7/8/2016 | 4:02 PM | 1 KB | X | | X | X | X | Internet shortcut. |
| 2064 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 items (Lines 2065-2066). |
| 2065 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Shortcut | 6/21/2016 | 1:58 PM | 1 KB | X | | X | X | X | Shortcuts |
| 2066 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Shortcut | 6/21/2016 | 1:58 PM | 1 KB | X | | X | X | X | Shortcuts |
| 2067 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 2068 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 2069 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 2 file folders (Lines 2070-2071) that are empty. |
| 2070 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 2071 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 2072 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 2073 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 3 items (Lines 2074-2076) and these items or the files contained within them contain the names and/or information of third parties. |
| 2074 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 6/28/2016 | 12:07 PM | 4 KB | X | | X | X | X | System/Application file. |
| 2075 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Search Connector | 6/28/2016 | 12:07 PM | 2 KB | X | | X | X | X | Search connection |
| 2076 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | Search Connector | 6/13/2016 | 11:12 AM | 1 KB | X | | X | X | X | Search connection |
| 2077 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | File folder with no contents. |
| 2078 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | 4/24/2017 | 3:50 PM | 1 KB | X | | X | X | X | System/Application file. |
| 2079 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | 4/24/2017 | 3:50 PM | 8 KB | X | | X | X | X | System/Application file. |
| 2080 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | BLF file | N/A | N/A | 0 KB | X | | X | X | X | System/Application file. |
| 2081 | | {Redacted - Folder, Subfolder and/or File Name which contains Third Party Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | X | X | X | X | This file folder contains 9 file folders, 1 File and 1 .BLF File (Lines 2081-2082 and 2084-2092). The file folder name contains or is that of a third party. |
| 2082 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 PM | N/A | X | | X | X | X | File folder with no contents. |
| 2083 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | N/A | N/A | N/A | X | | X | X | X | This file folder contains 1 file (Line 2083). |
| 2084 | | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | File | 6/14/2016 | 12:04 PM | 4 KB | X | | X | X | X | System/Application file. |
| 2085 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 PM | N/A | X | | X | X | X | File folder with no contents. |

| Line Nos. | Folder Name | Folder Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Folder, Subfolder and/or File Name | Type | Date modified | Time modified | Size | b4 | 6/7C | 7A | 7D | 7E | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2086 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 PM | N/A | X | | X | X | X | File folder with no contents. |
| 2087 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 PM | N/A | X | | X | X | X | File folder with no contents. |
| 2088 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 PM | N/A | X | | X | X | X | File folder with no contents. |
| 2089 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 PM | N/A | X | | X | X | X | File folder with no contents. |
| 2090 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 PM | N/A | X | | X | X | X | File folder with no contents. |
| 2091 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File folder | 10/30/2015 | 3:24 PM | N/A | X | | X | X | X | File folder with no contents. |
| 2092 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | File | 4/24/2017 | 3:50 PM | 8 KB | X | | X | X | X | System/Application file. |
| 2093 | | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | BLF File | N/A | N/A | 0 KB | X | | X | X | X | System/Application file. |
| 2094 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File | 6/21/2016 | 1:30 PM | 4 KB | X | | X | X | X | System/Application file. |
| 2095 | | {Redacted - Folder, Subfolder and/or File Name} | N/A | N/A | N/A | N/A | N/A | N/A | N/A | File | 6/21/2016 | 1:30 PM | 1 KB | X | | X | X | X | System/Application file. |
| TOTAL: | | | | | | | | | | | | | 2,225,619 | | | | | | |

UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION

BRIAN HUDDLESTON,

                Plaintiff,

      v.

FEDERAL BUREAU OF
INVESTIGATION and UNITED
STATES DEPARTMENT OF JUSTICE,

                Defendants.

CIVIL ACTION No. 4:20CV00447

# EXHIBIT B

UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION

| | |
|---|---|
| BRIAN HUDDLESTON,<br><br>    Plaintiff,<br><br>    v.<br><br>FEDERAL BUREAU OF INVESTIGATION<br>and UNITED STATES DEPARTMENT<br>OF JUSTICE,<br><br>Defendants. | CIVIL ACTION No. 4:20CV00447 |

## DECLARATION OF WILLIAM R. WICKMAN

I, William R. Wickman, declare as follows:

1.      I am the Acting Supervisory Special Agent of the Philadelphia Regional Computer Forensics Laboratory, Philadelphia Division, Federal Bureau of Investigation (FBI), located in Philadelphia, Pennsylvania. I have been a certified FBI Digital Forensic Examiner since 2016. I joined the FBI in September 2005, and prior to my current position, I was assigned to the Violent Gangs Task Force. Prior to joining the FBI, I served as a Special Agent with the United States Customs Service and was assigned to work international drug smuggling investigations.

2.      The statements contained in this declaration are based upon my personal knowledge, upon information provided to me in my official capacity, and upon conclusions and determinations reached and made in accordance therewith.

3.      I submit this declaration to demonstrate that the FBI has complied to the fullest extent possible with the Court's Memorandum Opinion and Order dated March 24, 2025 (ECF

No. 214), the Cour's Memorandum Opinion and Order dated November 28, 2023 (ECF No. 136) and its Amended Memorandum Opinion and Order dated August 15, 2024 (ECF No. 176) collectively requiring the FBI to conduct and complete a document-by-document review of the information it possesses on the compact disk (CD) containing the image of Seth Rich's personal laptop (hereinafter as "Personal Laptop"), Seth Rich's Work Laptop, the DVD and the tape drive that is responsive to Plaintiff's FOIA requests and to either (1) produce *Vaughn* Indexes addressing the information it possesses on the compact disk containing images of Seth Rich's personal laptop, Seth Rich's Work Laptop, the DVD, and the tape drive that is responsive to Plaintiff's FOIA requests;[1] or (2) file a motion for summary judgment regarding the information it possesses on the compact disk containing images of Seth Rich's personal laptop, Seth Rich's Work Laptop, the DVD, and the tape drive that is responsive to Plaintiff's FOIA requests.

4.      Based on my professional background, knowledge, and familiarity with this case, the FBI maintains a forensic image of the Work Laptop. A forensic image is a bit-for-bit copy of the contents of the Work Laptop hard drive, capturing every addressable sector of the drive, not just active files. That forensic image is a sound replica that preserves the original evidence without alteration. Part of the forensic imaging process included a directory file listing and verification hashing to ensure integrity of the original evidence. The forensic image is an E01 file, which cannot be natively viewed because it is a containerized forensic format. Forensic software and tools are required to parse out the data from the E01 file.

5.      Based on my training and experience, I know that neither Windows or macOS natively generate a file that records or logs file transfer activity from a computer to an external storage device. Absent enterprise auditing tools or third-party monitoring software, no such file

---

[1] The *Vaughn* Index must address the metadata contained within Seth Rich's work laptop.

2

would exist on the Work Laptop. Therefore, the FBI cannot produce a record that shows whether there were transfers to external media or what the contents of the transfers may have been.

6.    Moreover, determining whether files were downloaded from a laptop to an external storage device is extremely difficult from a digital forensics perspective. Before any analysis could begin, the forensic image would first need to be restored from its archived state and processed using forensic software. The analysis itself, determining whether files were transferred to an external storage device, would require extensive time and effort and would likely be inconclusive.

7.    Because the Work Laptop does not contain a file (record) that identifies transfers to external storage media and discloses the contents of the transfer, any possible result from the time-consuming forensic analysis would require the FBI to create new record(s) such as taking screen shots or cutting and pasting information from one document into another or creating entirely new records from existing records, none of which the FBI would have otherwise had before.

8.    By way of further explanation, operating systems do not natively log file copy events between an internal storage and an external device. Operating systems do not have a default audit trail to track whether files were copied from the device to USB devices. Operating systems do retain file system metadata, specifically Modified, Accessed, and Created timestamps (MAC). MAC times can reflect file activity on the source or destination drive but not a file transfer itself. MAC times were provided in the file directory listing.

9.    Universal Serial Bus (USB) and external device artifacts are limited. Artifacts such as the Windows registry USBSTOR keys, setup API logs, and event logs, if they are captured, may indicate a device was connected and the approximate timeframe of that

3

connection. But operating system metadata is insufficient, by itself, to determine whether and/or how many files were copied to one or more external storage devices. These artifacts are not useful in this instance because we do not have an identified external device that was connected. So these artifacts will not show what files were accessed or copied, the number of files transferred, or whether a transfer occurred at all.

10.     Even if an external device were identified, external devices often lack file system journals to review.

11.     In addition, the method by which files are copied to an external device can add additional levels of complexity. Files can be transferred in ways that leave little to no forensic footprint. As described above, operating systems do not natively log file copy events between an internal storage and an external device (native operating system copy and paste). There are multiple transfer methods besides the native operating system's copy and paste. Copying can be performed at the command line, third party tools, in ZIP files, in encrypted containers, direct disk access, or using imaging tools, just to name a few. These alternative transfer methods bypass traditional operating system artifacts and generate inconsistent or no logs at all.

12.     Concerning corrupted files, file corruption can range from minor file inconsistencies to damage affecting the file's data. Recovery efforts depend entirely on the type and extent of the file corruption. While some minor corruption can be repaired with recovery tools, more complex data corruption requires manual reconstruction which is extremely time consuming and requires specialized expertise. Even if recovery is successful, verifying the accuracy of the repaired file may not be possible. A repaired file is not the original record. A repaired file is a newly generated file produced through deliberate intervention. In essence, the

4

forensic examiner is creating a new file which did not exist in its repaired form on the original evidence.

13.     The Vaughn indices submitted in this case omit system files. System files are not created by the government or the computer user. System files are generated by the operating system or by software installations and are common to all computers. Unlike user-created files such as .docx, .xlsx, and .pdf, system files are not practically reviewable in the common understanding of the term. While it may be theoretically possible to open certain system files, doing so typically involves specialized software and the contents would not yield information susceptible to a meaningful FOIA exemption analysis.

14.     In summary, operating systems do not natively log file transfer activity to external media. Determining if files were transferred from the Work Laptop to an external drive, and if so what those files were, is not achievable through examination of the Work Laptop alone.


Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed this 22 day of May 2026.

William R. Wickman
Special Agent
Philadelphia Division
Federal Bureau of Investigation
Philadelphia Pennsylvania

5