# EXHIBIT 4

# Huddleston v. FBI

# 20-cv-447 (E.D. Tex.)

# Vaughn Index

# Excel Spreadsheets

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 1 | | | | | File corrupted/would not open | |
| 2 | | | | | File corrupted/would not open | |
| 3 | | | | | File corrupted/would not open | |
| 4 | | | | | File corrupted/would not open | |
| 5 | | | | | File corrupted/would not open | |
| 6 | | | | | File corrupted/would not open | |
| 7 | | | | | File corrupted/would not open | |
| 8 | | | | | File corrupted/would not open | |
| 9 | | | | | File corrupted/would not open | |
| 10 | | | | | File corrupted/would not open | |
| 11 | | | | | File corrupted/would not open | |
| 12 | | | | | File corrupted/would not open | |
| 13 | | | | | File corrupted/would not open | |
| 14 | | | | | File corrupted/would not open | |
| 15 | | | | | File corrupted/would not open | |
| 16 | | | | | File corrupted/would not open | |
| 17 | | | | | File corrupted/would not open | |
| 18 | | | | | File corrupted/would not open | |
| 19 | | | | | File corrupted/would not open | |
| 20 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 21 | | | | | File corrupted/would not open | |
| 22 | | | | | File corrupted/would not open | |
| 23 | | | | | File corrupted/would not open | |
| 24 | | | | | File corrupted/would not open | |
| 25 | | | | | File corrupted/would not open | |
| 26 | | | | | File corrupted/would not open | |
| 27 | | | | | File corrupted/would not open | |
| 28 | | | | | File corrupted/would not open | |
| 29 | | | | | File corrupted/would not open | |
| 30 | | | | | File corrupted/would not open | |
| 31 | | | | | File corrupted/would not open | |
| 32 | | | | | File corrupted/would not open | |
| 33 | | | | | File corrupted/would not open | |
| 34 | | | | | File corrupted/would not open | |
| 35 | | | | | File corrupted/would not open | |
| 36 | | | | | File corrupted/would not open | |
| 37 | | | | | File corrupted/would not open | |
| 38 | | | | | File corrupted/would not open | |
| 39 | | | | | File corrupted/would not open | |
| 40 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 41 | | | | | File corrupted/would not open | |
| 42 | | | | | File corrupted/would not open | |
| 43 | | | | | File corrupted/would not open | |
| 44 | | | | | File corrupted/would not open | |
| 45 | | | | | File corrupted/would not open | |
| 46 | | | | | File corrupted/would not open | |
| 47 | | | | | File corrupted/would not open | |
| 48 | | | | | File corrupted/would not open | |
| 49 | | | | | File corrupted/would not open | |
| 50 | | | | | File corrupted/would not open | |
| 51 | | | | | File corrupted/would not open | |
| 52 | | | | | File corrupted/would not open | |
| 53 | | | | | File corrupted/would not open | |
| 54 | | | | | File corrupted/would not open | |
| 55 | | | | | File corrupted/would not open | |
| 56 | | | | | File corrupted/would not open | |
| 57 | | | | | File corrupted/would not open | |
| 58 | | | | | File corrupted/would not open | |
| 59 | | | | | File corrupted/would not open | |
| 60 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 61 | | | | | File corrupted/would not open | |
| 62 | | | | | File corrupted/would not open | |
| 63 | | | | | File corrupted/would not open | |
| 64 | | | | | File corrupted/would not open | |
| 65 | | | | | File corrupted/would not open | |
| 66 | | | | | File corrupted/would not open | |
| 67 | | | | | File corrupted/would not open | |
| 68 | | | | | File corrupted/would not open | |
| 69 | | | | | File corrupted/would not open | |
| 70 | | | | | File corrupted/would not open | |
| 71 | | | | | File corrupted/would not open | |
| 72 | | | | | File corrupted/would not open | |
| 73 | | | | | File corrupted/would not open | |
| 74 | | | | | File corrupted/would not open | |
| 75 | | | | | File corrupted/would not open | |
| 76 | | | | | File corrupted/would not open | |
| 77 | | | | | File corrupted/would not open | |
| 78 | | | | | File corrupted/would not open | |
| 79 | | | | | File corrupted/would not open | |
| 80 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 81 | | | | | File corrupted/would not open | |
| 82 | | | | | File corrupted/would not open | |
| 83 | | | | | File corrupted/would not open | |
| 84 | | | | | File corrupted/would not open | |
| 85 | | | | | File corrupted/would not open | |
| 86 | | | | | File corrupted/would not open | |
| 87 | | | | | File corrupted/would not open | |
| 88 | | | | | File corrupted/would not open | |
| 89 | | | | | File corrupted/would not open | |
| 90 | | | | | File corrupted/would not open | |
| 91 | | | | | File corrupted/would not open | |
| 92 | | | | | File corrupted/would not open | |
| 93 | | | | | File corrupted/would not open | |
| 94 | | | | | File corrupted/would not open | |
| 95 | | | | | File corrupted/would not open | |
| 96 | | | | | File corrupted/would not open | |
| 97 | | | | | File corrupted/would not open | |
| 98 | | | | | File corrupted/would not open | |
| 99 | | | | | File corrupted/would not open | |
| 100 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 101 | | | | | File corrupted/would not open | |
| 102 | | | | | File corrupted/would not open | |
| 103 | | | | | File corrupted/would not open | |
| 104 | | | | | File corrupted/would not open | |
| 105 | | | | | File corrupted/would not open | |
| 106 | | | | | File corrupted/would not open | |
| 107 | | | | | File corrupted/would not open | |
| 108 | | | | | File corrupted/would not open | |
| 109 | | | | | File corrupted/would not open | |
| 110 | | | | | File corrupted/would not open | |
| 111 | | | | | File corrupted/would not open | |
| 112 | | | | | File corrupted/would not open | |
| 113 | | | | | File corrupted/would not open | |
| 114 | | | | | File corrupted/would not open | |
| 115 | | | | | File corrupted/would not open | |
| 116 | | | | | File corrupted/would not open | |
| 117 | | | | | File corrupted/would not open | |
| 118 | | | | | File corrupted/would not open | |
| 119 | | | | | File corrupted/would not open | |
| 120 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 121 | | | | | File corrupted/would not open | |
| 122 | | | | | File corrupted/would not open | |
| 123 | | | | | File corrupted/would not open | |
| 124 | | | | | File corrupted/would not open | |
| 125 | | | | | File corrupted/would not open | |
| 126 | | | | | File corrupted/would not open | |
| 127 | | | | | File corrupted/would not open | |
| 128 | | | | | File corrupted/would not open | |
| 129 | | | | | File corrupted/would not open | |
| 130 | | | | | File corrupted/would not open | |
| 131 | | | | | File corrupted/would not open | |
| 132 | | | | | File corrupted/would not open | |
| 133 | | | | | File corrupted/would not open | |
| 134 | | | | | File corrupted/would not open | |
| 135 | | | | | File corrupted/would not open | |
| 136 | | | | | File corrupted/would not open | |
| 137 | | | | | File corrupted/would not open | |
| 138 | | | | | File corrupted/would not open | |
| 139 | | | | | File corrupted/would not open | |
| 140 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 141 | | | | | File corrupted/would not open | |
| 142 | | | | | File corrupted/would not open | |
| 143 | | | | | File corrupted/would not open | |
| 144 | | | | | File corrupted/would not open | |
| 145 | | | | | File corrupted/would not open | |
| 146 | | | | | File corrupted/would not open | |
| 147 | | | | | File corrupted/would not open | |
| 148 | | | | | File corrupted/would not open | |
| 149 | | | | | File corrupted/would not open | |
| 150 | | | | | File corrupted/would not open | |
| 151 | | | | | File corrupted/would not open | |
| 152 | | | | | File corrupted/would not open | |
| 153 | | | | | File corrupted/would not open | |
| 154 | | | | | File corrupted/would not open | |
| 155 | | | | | File corrupted/would not open | |
| 156 | | | | | File corrupted/would not open | |
| 157 | | | | | File corrupted/would not open | |
| 158 | | | | | File corrupted/would not open | |
| 159 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 160 | Redacted | 16384 | 09/26/2007 03:54 | 09/24/2007 23:17 | Roster of names and dates | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 161 | Redacted | 32256 | 09/10/2007 00:39 | 09/08/2007 16:50 | Roster of names and dates | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 162 | Redacted | 48640 | 09/04/2007 21:24 | 06/05/2007 16:06 | Roster of names, phone numbers, and email addresses | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 163 | Redacted | 8555 | 06/16/2008 18:16 | 06/15/2008 18:59 | Chart of calls made and shifts scheduled | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 164 | Redacted | 9486 | 06/03/2008 18:11 | 06/03/2008 11:23 | Roster of names and phone numbers | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 165 | Redacted | 15707 | 06/03/2008 12:14 | 06/03/2008 11:13 | List of events by date and time | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 166 | Redacted | 37376 | 06/03/2008 12:19 | 06/03/2008 11:13 | List of events by date and time | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 167 | Redacted | 12698 | 07/09/2008 17:00 | 07/08/2008 11:20 | Roster of names and phone numbers | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 168 | Redacted | 97938 | 07/07/2008 22:32 | 07/07/2008 21:59 | Roster of names and phone numbers | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 169 | Redacted | 243200 | 07/08/2008 12:13 | 07/07/2008 21:59 | Roster of names and phone numbers | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 170 | Redacted | 8303 | 06/02/2008 15:16 | 06/02/2008 14:16 | List of counties associated with number of days | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 171 | | | | | File corrupted/would not open | |
| 172 | | | | | File corrupted/would not open | |
| 173 | | | | | File corrupted/would not open | |
| 174 | | | | | File corrupted/would not open | |
| 175 | | | | | File corrupted/would not open | |
| 176 | | | | | File corrupted/would not open | |
| 177 | | | | | File corrupted/would not open | |
| 178 | | | | | File corrupted/would not open | |
| 179 | | | | | File corrupted/would not open | |
| 180 | Redacted | 8866 | 03/02/2012 15:01 | 03/02/2012 15:00 | List of category numbers associated with series numbers | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 181 | | | | | File corrupted/would not open | |
| 182 | | | | | File corrupted/would not open | |
| 183 | | | | | File corrupted/would not open | |
| 184 | | | | | File corrupted/would not open | |
| 185 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 186 | | | | | File corrupted/would not open | |
| 187 | Redacted | 12698 | 07/09/2008 17:00 | 07/08/2008 11:20 | Roster of names and phone numbers | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 188 | | | | | File corrupted/would not open | |
| 189 | Redacted | 8303 | 06/02/2008 15:16 | 06/02/2008 14:16 | List of counties associated with number of days | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 190 | Redacted | 13358 | 01/29/2012 01:51 | 10/17/2011 23:10 | List of potential employers with status of employment efforts | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 191 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 192 | Redacted | | 06/03/2008 12:19 | 06/03/2008 11:13 | List of events by date and time | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 193 | Redacted | 97938 | 07/07/2008 22:32 | 07/07/2008 21:59 | Roster of names and phone numbers | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 194 | | | | | File corrupted/would not open | |
| 195 | | | | | File corrupted/would not open | |
| 196 | | | | | File corrupted/would not open | |
| 197 | | | | | File corrupted/would not open | |
| 198 | Redacted | | 07/08/2008 12:13 | 07/07/2008 21:59 | Roster of names and phone numbers | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 199 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 200 | Redacted | | 07/08/2008 12:13 | 07/07/2008 21:59 | Roster of names and phone numbers | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 201 | | | | | File corrupted/would not open | |
| 202 | | | | | File corrupted/would not open | |
| 203 | | | | | File corrupted/would not open | |
| 204 | | | | | File corrupted/would not open | |
| 205 | | | | | File corrupted/would not open | |
| 206 | | | | | File corrupted/would not open | |
| 207 | | | | | File corrupted/would not open | |
| 208 | | | | | File corrupted/would not open | |
| 209 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 210 | Redacted | | 09/26/2007 03:54 | 09/24/2007 23:17 | Roster of names and dates | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 211 | | | | | File corrupted/would not open | |
| 212 | | | | | File corrupted/would not open | |
| 213 | | | | | File corrupted/would not open | |
| 214 | | | | | File corrupted/would not open | |
| 215 | | | | | File corrupted/would not open | |
| 216 | | | | | File corrupted/would not open | |
| 217 | | | | | File corrupted/would not open | |
| 218 | | | | | File corrupted/would not open | |
| 219 | | | | | File corrupted/would not open | |
| 220 | | | | | File corrupted/would not open | |
| 221 | | | | | File corrupted/would not open | |
| 222 | | | | | File corrupted/would not open | |
| 223 | | | | | File corrupted/would not open | |
| 224 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 225 | | | | | File corrupted/would not open | |
| 226 | | | | | File corrupted/would not open | |
| 227 | | | | | File corrupted/would not open | |
| 228 | | | | | File corrupted/would not open | |
| 229 | | | | | File corrupted/would not open | |
| 230 | | | | | File corrupted/would not open | |
| 231 | | | | | File corrupted/would not open | |
| 232 | | | | | File corrupted/would not open | |
| 233 | | | | | File corrupted/would not open | |
| 234 | | | | | File corrupted/would not open | |
| 235 | | | | | File corrupted/would not open | |
| 236 | | | | | File corrupted/would not open | |
| 237 | | | | | File corrupted/would not open | |
| 238 | | | | | File corrupted/would not open | |
| 239 | | | | | File corrupted/would not open | |
| 240 | | | | | File corrupted/would not open | |
| 241 | | | | | File corrupted/would not open | |
| 242 | | | | | File corrupted/would not open | |
| 243 | | | | | File corrupted/would not open | |
| 244 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 245 | | | | | File corrupted/would not open | |
| 246 | | | | | File corrupted/would not open | |
| 247 | | | | | File corrupted/would not open | |
| 248 | | | | | File corrupted/would not open | |
| 249 | | | | | File corrupted/would not open | |
| 250 | | | | | File corrupted/would not open | |
| 251 | | | | | File corrupted/would not open | |
| 252 | | | | | File corrupted/would not open | |
| 253 | | | | | File corrupted/would not open | |
| 254 | | | | | File corrupted/would not open | |
| 255 | | | | | File corrupted/would not open | |
| 256 | | | | | File corrupted/would not open | |
| 257 | | | | | File corrupted/would not open | |
| 258 | | | | | File corrupted/would not open | |
| 259 | | | | | File corrupted/would not open | |
| 260 | | | | | File corrupted/would not open | |
| 261 | | | | | File corrupted/would not open | |
| 262 | | | | | File corrupted/would not open | |
| 263 | | | | | File corrupted/would not open | |
| 264 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 265 | | | | | File corrupted/would not open | |
| 266 | | | | | File corrupted/would not open | |
| 267 | | | | | File corrupted/would not open | |
| 268 | | | | | File corrupted/would not open | |
| 269 | | | | | File corrupted/would not open | |
| 270 | | | | | File corrupted/would not open | |
| 271 | | | | | File corrupted/would not open | |
| 272 | | | | | File corrupted/would not open | |
| 273 | | | | | File corrupted/would not open | |
| 274 | | | | | File corrupted/would not open | |
| 275 | | | | | File corrupted/would not open | |
| 276 | | | | | File corrupted/would not open | |
| 277 | | | | | File corrupted/would not open | |
| 278 | | | | | File corrupted/would not open | |
| 279 | | | | | File corrupted/would not open | |
| 280 | | | | | File corrupted/would not open | |
| 281 | | | | | File corrupted/would not open | |
| 282 | | | | | File corrupted/would not open | |
| 283 | | | | | File corrupted/would not open | |
| 284 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 285 | | | | | File corrupted/would not open | |
| 286 | | | | | File corrupted/would not open | |
| 287 | | | | | File corrupted/would not open | |
| 288 | | | | | File corrupted/would not open | |
| 289 | | | | | File corrupted/would not open | |
| 290 | | | | | File corrupted/would not open | |
| 291 | | | | | File corrupted/would not open | |
| 292 | | | | | File corrupted/would not open | |
| 293 | | | | | File corrupted/would not open | |
| 294 | | | | | File corrupted/would not open | |
| 295 | | | | | File corrupted/would not open | |
| 296 | | | | | File corrupted/would not open | |
| 297 | | | | | File corrupted/would not open | |
| 298 | | | | | File corrupted/would not open | |
| 299 | | | | | File corrupted/would not open | |
| 300 | | | | | File corrupted/would not open | |
| 301 | | | | | File corrupted/would not open | |
| 302 | | | | | File corrupted/would not open | |
| 303 | | | | | File corrupted/would not open | |
| 304 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 305 | | | | | File corrupted/would not open | |
| 306 | | | | | File corrupted/would not open | |
| 307 | | | | | File corrupted/would not open | |
| 308 | | | | | File corrupted/would not open | |
| 309 | | | | | File corrupted/would not open | |
| 310 | | | | | File corrupted/would not open | |
| 311 | | | | | File corrupted/would not open | |
| 312 | | | | | File corrupted/would not open | |
| 313 | | | | | File corrupted/would not open | |
| 314 | | | | | File corrupted/would not open | |
| 315 | | | | | File corrupted/would not open | |
| 316 | | | | | File corrupted/would not open | |
| 317 | | | | | File corrupted/would not open | |
| 318 | | | | | File corrupted/would not open | |
| 319 | | | | | File corrupted/would not open | |
| 320 | | | | | File corrupted/would not open | |
| 321 | | | | | File corrupted/would not open | |
| 322 | | | | | File corrupted/would not open | |
| 323 | | | | | File corrupted/would not open | |
| 324 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 325 | | | | | File corrupted/would not open | |
| 326 | | | | | File corrupted/would not open | |
| 327 | | | | | File corrupted/would not open | |
| 328 | | | | | File corrupted/would not open | |
| 329 | | | | | File corrupted/would not open | |
| 330 | | | | | File corrupted/would not open | |
| 331 | | | | | File corrupted/would not open | |
| 332 | | | | | File corrupted/would not open | |
| 333 | | | | | File corrupted/would not open | |
| 334 | | | | | File corrupted/would not open | |
| 335 | | | | | File corrupted/would not open | |
| 336 | | | | | File corrupted/would not open | |
| 337 | | | | | File corrupted/would not open | |
| 338 | | | | | File corrupted/would not open | |
| 339 | | | | | File corrupted/would not open | |
| 340 | | | | | File corrupted/would not open | |
| 341 | | | | | File corrupted/would not open | |
| 342 | | | | | File corrupted/would not open | |
| 343 | | | | | File corrupted/would not open | |
| 344 | | | | | File corrupted/would not open | |

| Record | Filename | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|---|
| 345 | | | | | File corrupted/would not open | |
| 346 | | | | | File corrupted/would not open | |
| 347 | | | | | File corrupted/would not open | |
| 348 | | | | | File corrupted/would not open | |
| 349 | | | | | File corrupted/would not open | |
| 350 | | | | | File corrupted/would not open | |
| 351 | | | | | File corrupted/would not open | |
| 352 | | | | | File corrupted/would not open | |

# Huddleston v. FBI

# 20-cv-447 (E.D. Tex.)

# Vaughn Index

# PDF Documents

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | File corrupted/would not open | |
| 2 | | | | | | | File corrupted/would not open | |
| 3 | | | | | | | File corrupted/would not open | |
| 4 | | | | | | | File corrupted/would not open | |
| 5 | | | | | | | File corrupted/would not open | |
| 6 | | | | | | | File corrupted/would not open | |
| 7 | | | | | | | File corrupted/would not open | |
| 8 | | | | | | | File corrupted/would not open | |
| 9 | | | | | | | File corrupted/would not open | |
| 10 | | | | | | | File corrupted/would not open | |
| 11 | | | | | | | File corrupted/would not open | |
| 12 | | | | | | | File corrupted/would not open | |
| 13 | | | | | | | File corrupted/would not open | |
| 14 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 01/06/2014 08:17 | 202659 | 11/12/2013 15:52 | File Offset 7011356672 | Student Loan Interest Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 15 | Redacted | | | 81260 | 08/01/2012 11:58 | File Offset 7016886272 | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 16 | Redacted | | 04/22/2013 22:22 | 213657 | 04/22/2013 21:41 | File Offset 7022338048 | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 17 | Redacted | | | 148152 | | File Offset 7201222656 | Employment Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 18 | Redacted | | | 123467 | | File Offset 7249707008 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 19 | Redacted | | | 85946 | 08/01/2012 11:58 | File Offset 7258636288 | MPD Incident Based Event Report | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 20 | | | | | | | File corrupted/would not open | |
| 21 | | | | | | | File corrupted/would not open | |
| 22 | | | | | | | File corrupted/would not open | |
| 23 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 24 | Redacted | | | 66062 | | | Housing Lottery Wait List Form | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 25 | Redacted | | | 233171 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 26 | Redacted | | 02/20/2013 18:43 | 143844 | 02/20/2013 18:05 | n/a | Certificate of Group Health Plan Coverage | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 27 | Redacted | | | 172889 | | n/a | Creighton University Independent Study Program Assignment Grade Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 28 | Redacted | | | 106474 | | n/a | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 29 | Redacted | | | 134420 | | n/a | Experian Credit Report | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 30 | Redacted | | | 134771 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 31 | Redacted | | | 219057 | | n/a | 2013 DCCC Event Invitation | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 32 | Redacted | | | 591245 | | n/a | Student Loan Disclosure of Repayment Schedule | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 33 | Redacted | | | 52024 | | n/a | Groupon Certificate | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 34 | Redacted | | | 244381 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 35 | Redacted | | | 17596 | | n/a | Creighton University Independent Study Program Assignment Grade Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 36 | Redacted | | | 215084 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 37 | Redacted | | | 249703 | | | Resturaunt menu | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 38 | Redacted | | | 140018 | | n/a | Certificate of Group Health Plan Coverage | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 39 | Redacted | | | 427364 | | n/a | Student Loan Disclosure of Repayment Schedule | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 40 | Redacted | | | 290758 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 41 | Redacted | | | 189191 | | n/a | Research Associate Job Posting | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 42 | Redacted | | | 180943 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 43 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 01/06/2014 08:17 | 220080 | 11/12/2013 15:52 | n/a | Student Loan Interest Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 44 | Redacted | | | 52024 | | n/a | Groupon Certificate | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 45 | Redacted | | | 86736 | | n/a | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 46 | Redacted | 1098E | 11/15/2012 12:18 | 171593 | 11/14/2012 10:17 | n/a | Student Loan Interest Statement | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 47 | Redacted | | | 211183 | 4/22/2013 21:41 | n/a | Rental Application | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 48 | Redacted | | | 345548 | | n/a | 529 Plan Balance Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 49 | Redacted | | | 149953 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 50 | Redacted | | | 209404 | | File Offset 4381171 | Experian Credit Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 51 | Redacted | | | 1048807 | 03/10/2013 12:35 | File Offset 4590628 | Photographs of Passport, Social Security Card, and Driver's License | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 52 | Redacted | | | 108329 | | File Offset 5639493 | Paystub | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 53 | Redacted | | 03/10/2013 13:07 | 4381034 | 03/10/2013 13:00 | File Offset 66 | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 54 | Redacted | | | 169184 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 55 | Redacted | | 12/03/2012 13:34 | 540174 | 12/03/2012 13:34 | n/a | Lease Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 56 | Redacted | | | 172483 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 57 | Redacted | | | 348170 | | n/a | Student Loan Account Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 58 | Redacted | | | 67045 | 1/11/2013 19:09 | | Create a helmet design contest | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 59 | Redacted | | | 247941 | 9/13/2013 13:09 | | Resturaunt menu | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 60 | Redacted | | | 155683 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 61 | Redacted | | | 389120 | | n/a | Student Loan Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 62 | Redacted | | | 98754 | | n/a | Research Assistant Job Posting | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 63 | Redacted | | | 4373 | | n/a | PayPal Account Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 64 | Redacted | | | 138704 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 65 | Redacted | | | 589392 | | n/a | Student Loan Disclosure of Repayment Schedule | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 66 | Redacted | | | 177387 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 67 | Redacted | | | 335663 | | n/a | Creighton University Independent Study Program Assignment Grade Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 68 | Redacted | | | 389119 | | n/a | Student Loan Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 69 | Redacted | | | 4701 | | n/a | PayPal Account Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 70 | Redacted | | | 85174 | | n/a | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 71 | Redacted | | | 84886 | | n/a | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 72 | Redacted | | | 143322 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 73 | Redacted | | | 123465 | | n/a | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 74 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 01/06/2014 08:17 | 220035 | 11/18/2013 15:58 | n/a | Student Loan Interest Statement | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 75 | Redacted | | | 198693 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 76 | Redacted | | | 17596 | | n/a | Creighton University Independent Study Program Assignment Grade Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 77 | Redacted | | | | | | Inauguration Guide | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 78 | Redacted | | 09/01/2013 22:11 | 74250 | 09/01/2013 22:11 | n/a | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 79 | Redacted | | | 157461 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 80 | Redacted | | | 168534 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 81 | Redacted | | | 60256 | | n/a | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 82 | Redacted | | | 47723 | | n/a | Groupon Certificate | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 83 | Redacted | | | 390661 | | n/a | College Writing Assisgnment | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 84 | | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 85 | Redacted | | 04/22/2013 22:22 | 213657 | 04/22/2013 21:41 | n/a | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 86 | Redacted | | | 134961 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 87 | Redacted | | | 427463 | | n/a | Student Loan Disclosure of Repayment Schedule | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 88 | Redacted | | | 259374 | | n/a | Voter Registration Application | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 89 | Redacted | | | 160972 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 90 | Redacted | | | 231519 | | n/a | Demoracy Corps Polling Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 91 | | | | 196329 | | | Curling Olympic TV Schedule | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 92 | | | | | | | File corrupted/would not open | |
| 93 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 94 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 95 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 96 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 97 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 98 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 99 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 100 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 101 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 102 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 103 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 104 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 105 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 106 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 107 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 108 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 109 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 110 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 111 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 112 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 113 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 114 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 115 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 116 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 117 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 118 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 119 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 120 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 121 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 122 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 123 | Broadcom Release Notes | | | | | | Software manual | |
| 124 | News for R version 2.15.12 | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 125 | | | | | | | File corrupted/would not open | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 126 | ttylinux User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 127 | ttylinux User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 128 | | | | | | | File corrupted/would not open | |
| 129 | Redacted | | | 44861 | 08/01/2012 11:59 | n/a | MPD Incident Based Event Report | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 130 | Redacted | | | 81260 | 08/01/2012 11:58 | n/a | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 131 | Redacted | | | 60450 | 08/02/2012 17:30 | n/a | Glasses prescription | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 132 | Redacted | | | 223249 | | n/a | H&R Block Tax Information | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 133 | Redacted | | | 231977 | | n/a | H&R Block Tax Information | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 134 | Redacted | | | 85946 | 08/01/2012 11:58 | n/a | MPD Incident Based Event Report | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 135 | Redacted | | | 126732 | | n/a | DC Tax Return | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 136 | Redacted | | | 6067 | | n/a | DC Tax Return | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 137 | Redacted | | | | | | DC Tax Return | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 138 | Redacted | | | 4716 | | n/a | Apartment Lottery Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 139 | Redacted | | | 424217 | | n/a | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 140 | Redacted | | | 9275 | | n/a | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 141 | Redacted | | | 113807 | | n/a | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 142 | Redacted | | | 128785 | | n/a | Certificate of Participation | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 143 | Redacted | | | 334730 | | n/a | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 144 | Redacted | | | 101636 | | n/a | IRS Form 1098-T | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 145 | Redacted | | | 104215 | | n/a | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 146 | Redacted | | | 129146 | | n/a | Experian Credit Report | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 147 | Redacted | | | 134420 | | n/a | DNC Offer Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 148 | Redacted | | | 461570 | | n/a | Parking Request Form | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 149 | Redacted | | | 131099 | | n/a | Certificate of Training | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 150 | Redacted | | | 430981 | | n/a | Parking Request Form | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 151 | Redacted | | | 74130 | | n/a | Employment Verification | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 152 | Redacted | | | 725490 | | n/a | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 153 | Redacted | | | 958457 | | n/a | Birthday Party Menu | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 154 | Redacted | | 07/30/2014 02:54 | 78217 | 07/30/2014 02:54 | n/a | Medical Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 155 | Redacted | | | 851618 | | n/a | IRS Form 1099-MISC | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 156 | Redacted | | | 275457 | | n/a | Lease Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 157 | Redacted | | | 273182 | | n/a | Form W-2 | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 158 | Redacted | | | 663781 | | n/a | Lease Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 159 | Redacted | | | 312812 | | n/a | IRS Form 1098-T | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 160 | Redacted | | | 45384 | | n/a | Lease Agreement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 161 | Redacted | | | 2142771 | | n/a | Form W-2 | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 162 | Redacted | | | 803420 | | n/a | Crossword Puzzle | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 163 | | | | | | | File corrupted/would not open | |
| 164 | Redacted | | | 67890 | | n/a | Internet Payment System Receipt | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 165 | | | | | | | Robert's Rules of Order Motions Chart | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 166 | Redacted | | | 416398 | | n/a | Escrow Account Disclosure | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 167 | Redacted | | | | | | Crossword Puzzle | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 168 | Redacted | | 08/01/2012 12:22 | 84165 | 08/01/2012 11:58 | n/a | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 169 | Redacted | | 08/01/2012 12:22 | 88815 | 08/01/2012 11:58 | n/a | MPD Incident Based Event Report | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 170 | Redacted | | 08/01/2012 12:22 | 47794 | 08/01/2012 11:59 | n/a | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 171 | Redacted | | | 95909 | | n/a | Job Posting | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 172 | Redacted | | | 44455 | | n/a | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 173 | Redacted | | 10/23/2013 00:54 | 76647 | 09/01/2013 22:11 | n/a | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 174 | Redacted | | | 93448 | | n/a | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 175 | Redacted | | | 74158 | | n/a | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 176 | Redacted | | | 73506 | | n/a | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 177 | Redacted | | | 115366 | | n/a | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 178 | Redacted | | | 114500 | | n/a | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 179 | Redacted | | | 6233 | | n/a | Reference List | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 180 | Redacted | | | 78597 | | n/a | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 181 | Redacted | | | 148150 | | n/a | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 182 | Redacted | | | 148854 | | n/a | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 183 | Redacted | | | 375201 | | n/a | Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 184 | Redacted | | | 123531 | | n/a | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 185 | Redacted | Youth Violence in Schools | 12/19/2011 20:55 | 673619 | 12/19/2011 20:55 | n/a | Research Assignment | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 186 | Redacted | | | 528666 | | n/a | Medical Records Release Form | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 187 | Redacted | | | 390661 | | n/a | Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 188 | Redacted | | | 30445 | | n/a | Insurance Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 189 | Redacted | | | 170352 | | n/a | Dental Bill | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 190 | Redacted | | | 895168 | | n/a | DNC Benefits Guide | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 191 | Redacted | | | 895168 | | n/a | DNC Benefits Guide | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 192 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 193 | Using Time Dependant Covariates and Time Dependent Coefficients in the Cox Model | | | | | | Academic Study | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 194 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 195 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 196 | Redacted | | | 123533 | | File Offset 3745984000 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 197 | Redacted | | | 298030 | | File Offset 3759713792 | Dataset Description | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 198 | Redacted | | | 66064 | | File Offset 3770839040 | Apartment Lottery Application | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 199 | R Data Import/Export | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 200 | Redacted | | | 129148 | | File Offset 3948228096 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 201 | HCL-Based Color Palettes in R | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 202 | RCPP Quick Reference Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 203 | Redacted | | | 128787 | | File Offset 4239126016 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 204 | Design Issues in Matrix package development | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 205 | R Graphics Output | | | | | | R Graphics Output | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 206 | R Graphics Output | | | | | | R Graphics Output | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 207 | R Internals | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 208 | proto reference card | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 209 | Extending RCPP | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 210 | Rcpp: Unit testing results | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 211 | | | | | | | File corrupted/would not open | |
| 212 | Rcpp attributes | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 213 | gsubfn: Utilities for Strings and for Function Arguments. | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 214 | proto: An R Package for Prototype Programming | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 215 | Frequently Asked Questions about Rcpp | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 216 | Exposing C++ functions and classes with Rcpp modules | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 217 | Writing a package that uses Rcpp | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 218 | Redacted | | | 115368 | | File Offset 4849593856 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 219 | Rcpp syntactic sugar | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 220 | R Graphics Output | | | | | | R Graphics Output | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 221 | Redacted | | | 231521 | | File Offset 5443251712 | Demoracy Corps Polling Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 222 | How grid Responds to Non-Finite Values | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 223 | Working with grid Viewports | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 224 | Saving and Loading grid Graphics | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 225 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 226 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 227 | Redacted | | | 67891 | | File Offset 5959822848 | Internet Payment System Receipt | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 228 | R Installation and Administration | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 229 | Redacted | | | 17597 | | File Offset 6009896448 | Creighton University Independent Study Program Assignment Grade Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 230 | Redacted | | | 9277 | | File Offset 6019792384 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 231 | Redacted | | | 189192 | | File Offset 6069530112 | Job Posting | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 232 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 233 | Design Issues in Matrix package development | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 234 | R Graphics Output | | | | | | R Graphics Output | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 235 | Redacted | | | 47794 | | | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 236 | | | | | | | File corrupted/would not open | |
| 237 | Comparing Least Squares Calculations | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 238 | Writing grid Code | | | 223135 | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 239 | Redacted | | | 312812 | | | Lease Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 240 | Validation | | | 243084 | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 241 | Redacted | | | 330624 | | | Student Loan Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 242 | News for R version 3.3.0 | | | 520360 | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 243 | Redacted | | | 134961 | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 244 | Redacted | | | 134961 | | File Offset 7115808256 | Reference List | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 245 | Redacted | | | 6235 | | File Offset 7197003264 | Amtrak Ticket | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 246 | Redacted | | | 16034 | | File Offset 7548890624 | Parade Entry Form | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 247 | | | | | | | File corrupted/would not open | |
| 248 | Diagram with numbers and figures | | | | | | Diagram with numbers and figures | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 249 | Redacted | | | 4994 | | File Offset 7706492416 | Voter Registration Application | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 250 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 251 | Redacted | | | 169184 | | File Offset 7742242304 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 252 | Redacted | | | 44457 | | File Offset 7780036096 | Creighton University Independent Study Program Assignment Grade Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 253 | Redacted | | | 172890 | | File Offset 7787941376 | Apartment Lottery Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 254 | Redacted | | | 424217 | | File Offset 7791607296 | Glasses prescription | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 255 | Redacted | | | 60450 | 08/02/2012 17:30 | File Offset 7832821248 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 256 | Redacted | | | 148856 | | File Offset 7924432384 | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 257 | Using Time Dependant Covariates and Time Dependent Coefficients in the Cox Model | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 258 | BTW 6.5.1.2300 Release Notes | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 259 | Redacted | | | 195899 | | File Offset 8298974720 | Groupon Certificate | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 260 | Redacted | | | 52024 | | File Offset 8332639744 | School Matrix Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 261 | Redacted | | | 22730 | | File Offset 8389217792 | Certificate of Participation | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 262 | Redacted | | | 334730 | | File Offset 8390766080 | IRS Form 1098-T | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 263 | Redacted | | | 45384 | | File Offset 8510008832 | Insurance Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 264 | Redacted | | | 30446 | | File Offset 8515268096 | Student Loan Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 265 | R: A Language and Environment for Statistical Computing | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 266 | Redacted | | 05/04/2016 11:45 | 9641555 | 05/04/2016 11:45 | File Offset 8794123776 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 267 | Redacted | | | 33787 | | File Offset 8947801600 | Form W-2 | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 268 | Writing R Extensions | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 269 | Redacted | | | 1156996 | | File Offset 9002266112 | Birthday Party Menu | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 270 | Redacted | | | | | | Document with Latin inscription | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 271 | Redacted | | | 7582 | | File Offset 9348165120 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 272 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 02/11/2015 16:40 | 267601 | 11/12/2013 15:52 | File Offset 9354423808 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 273 | Redacted | | | 60256 | | File Offset 9360334336 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 274 | A GUI-Builder Approach to grid Graphics | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 275 | Drawing Lines Between Viewports: grid.move.to and grid.line.to | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 276 | How grid Responds to Non-Finite Values | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 277 | Redacted | | | | | | Curling Olympic TV Schedule | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 278 | Redacted | | | 196331 | | File Offset 9710218752 | College Group Presentation Assessment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 279 | Introduction to the Matrix package -- as of Feb. 2005 | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 280 | Redacted | CMR17 | 09/05/2012 04:59 | 70547 | 09/05/2012 04:59 | File Offset 9826790912 | H&R Block Tax Information | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 281 | Rcpp: Seamless R and C++ Integration | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 282 | Validation for the Cox Model | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 283 | | | | | | | File corrupted/would not open | |
| 284 | An Example of "Linking" Graphical Objects in grid | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 285 | Modifying grid grobs | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 286 | Redacted | | | 107015 | | File Offset 10067234304 | Credit Card Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 287 | Redacted | U.S. Bank Internet Banking | 01/13/2014 00:57 | 32820 | 01/13/2014 00:57 | File Offset 10083528192 | Certificate of Group Health Plan Coverage | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 288 | Redacted | | 02/20/2013 18:43 | 143844 | 02/20/2013 18:05 | File Offset 10203053568 | Experian Credit Report | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 289 | Redacted | | | 134420 | | File Offset 10215124480 | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 290 | Redacted | | | | | | Create a helmet design contest | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 291 | | User written splitting functions for RPART | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 292 | | Display Lists in grid | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 293 | | The difference between Locations and Dimensions in grid | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 294 | Redacted | | | 89405 | | File Offset 10456337920 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 295 | Saving and Loading grid Graphics | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 296 | Working with grid Viewports | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 297 | R Data Import/Export | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 298 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 299 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 300 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 301 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 302 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 303 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 304 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 305 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 306 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 307 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 308 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 309 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 310 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 311 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 312 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 313 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 314 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 315 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 316 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 317 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 318 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 319 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 320 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 321 | R Internals | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 322 | R Language Definition | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 323 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 324 | Redacted | | | 74131 | | File Offset 11041664512 | Parking Request Form | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 325 | Redacted | | | 47723 | | File Offset 11038043648 | Groupon Certificate | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 326 | | | | | | | File corrupted/would not open | |
| 327 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 02/11/2015 16:40 | 267538 | 11/18/2013 15:58 | File Offset 11262782976 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 328 | Redacted | | | 371574 | | File Offset 11282636288 | Student Loan Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 329 | An Introduction to R | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 330 | Redacted | | | 170352 | | File Offset 11346349568 | Dental Bill | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 331 | Redacted | | | 435259 | | File Offset 11350535680 | Medical Bill | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 332 | Redacted | | | 186038 | | File Offset 11477069312 | Quiz Feedback | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 333 | Redacted | | | 148152 | | File Offset 11490037248 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 334 | Redacted | | | 131100 | | File Offset 11497942528 | Parking Request Form | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 335 | Redacted | | | 231977 | | File Offset 11496058368 | H&R Block Tax Information | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 336 | Redacted | | | | | | Restaurant menu | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 337 | Redacted | | | 851618 | | File Offset 11514621440 | Medical Record | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 338 | Redacted | | | | | | Word Template with predesigned images | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 339 | Redacted | | | 31345 | | File Offset 11571879424 | Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 340 | Package 'parallel' | | | | | | Software manual | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 341 | Rotated Viewports | | | | | | Software manual | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 342 | Redacted | | 08/01/2012 12:22 | 84165 | 08/01/2012 11:58 | File Offset 11959692800 | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 343 | Redacted | "AFS Statement" | 03/21/2015 13:40 | 239450 | 03/21/2015 13:40 | File Offset 11962297856 | 529 Account Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 344 | Writing R Extensions | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 345 | Redacted | | | 32858 | | File Offset 12030643712 | College Website Evaluation Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 346 | Redacted | | 08/01/2012 12:22 | 88815 | 08/01/2012 11:58 | File Offset 12090584576 | MPD Incident Based Event Report | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 347 | Redacted | | | 390663 | | File Offset 12132679168 | Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 348 | Redacted | | | 104216 | | File Offset 12186926592 | IRS Form 1098-T | **(b)(3) ,6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 349 | | | | | | | File corrupted/would not open | |
| 350 | Redacted | | | 4716 | | File Offset 12314181120 | DC Tax Return | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 351 | | | | | | | File corrupted/would not open | |
| 352 | Redacted | | | 186210 | | File Offset 12374691328 | Quiz Feedback | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 353 | Redacted | | | 86738 | | File Offset 12372635136 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 354 | Redacted | | | 17191 | | File Offset 12426817024 | Contribution Receipt | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 355 | Robert's Rules of Order Motions Chart | | | | | | Robert's Rules of Order Motions Chart | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 356 | Redacted | | | 78599 | | File Offset 12488019456 | Cover Letter | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 357 | Redacted | | | 275457 | | File Offset 12603207168 | IRS Form 1099-MISC | (b)(3), 7(A) Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 358 | Redacted | | | 528666 | | File Offset 12650081792 | Medical Record Authorization Form | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 359 | Redacted | | | | | | Cook Political Report for Congressional District | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 360 | Redacted | | | | | | Cook Political Report for Congressional District | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 361 | Redacted | | | 112331 | | File Offset 12787936768 | Student government document | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 362 | Redacted | | | 6067 | | File Offset 12789435904 | DC Tax Return | (b)(3), 7(A) Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 363 | Redacted | | | 84541 | | File Offset 12791057920 | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 364 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 365 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 01/06/2014 08:17 | 202614 | 11/18/2013 15:58 | File Offset 12949814784 | IRS Form 1098-T | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 366 | Redacted | | | 81260 | 08/01/2012 11:58 | File Offset 13055880704 | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 367 | Redacted | | | 73508 | | File Offset 13067341312 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 368 | Redacted | | | | | | Crossword Puzzle | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 369 | Redacted | | | 105039 | | File Offset 13186432512 | Search results for term paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 370 | An Example of Interactive Graphics Editing in grid | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 371 | Redacted | | | 98755 | | File Offset 13293817344 | Job Posting | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 372 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 373 | Redacted | | 09/01/2013 22:11 | 48828426 | 09/01/2013 22:11 | File Offset 13324828672 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 374 | Redacted | | 09/01/2013 22:11 | 74250 | 09/01/2013 22:11 | File Offset 13373582848 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 375 | Redacted | 1098E | 11/15/2012 12:18 | 157467 | 11/14/2012 10:17 | File Offset 13594021376 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 376 | Redacted | | 11/15/2012 12:18 | 1034011 | 11/14/2012 10:17 | File Offset 13593144832 | Lease Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 377 | Package 'parallel' | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 378 | Redacted | | | 85176 | | File Offset 13644115456 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 379 | Redacted | | | 140019 | | File Offset 13659250176 | Certificate of Group Health Plan Coverage | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 380 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 381 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 382 | Redacted | | | 85946 | 08/01/2012 11:58 | File Offset 13762833920 | MPD Incident Based Event Report | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 383 | | | | | | | File corrupted/would not open | |
| 384 | Redacted | | | 320491 | | File Offset 13846441472 | Computing Quiz | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 385 | Software & Operating System Requirements | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 386 | Redacted | | | 74160 | | File Offset 14029331968 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 387 | | | | | | | File corrupted/would not open | |
| 388 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 01/06/2014 08:17 | 202659 | 11/12/2013 15:52 | File Offset 14090448384 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 389 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 390 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 391 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 392 | Redacted | | | 895170 | | File Offset 14205398528 | DNC Benefits Guide | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 393 | Redacted | | | 219059 | | File Offset 14222310912 | 2013 DCCC Event Invitation | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 394 | Software manual (in Polish) | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 395 | Redacted | | | 312573 | | File Offset 14234971648 | Massdrop Receipt | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 396 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 397 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 398 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 399 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 400 | | | | | | | File corrupted/would not open | |
| 401 | Software manual (in Spanish) | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 402 | Writing grid Code | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 403 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 404 | Redacted | | | 93450 | | File Offset 15087128064 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 405 | grid Graphics | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 406 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 407 | Redacted | | | 123467 | | File Offset 15446294016 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 408 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 409 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 410 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 411 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 412 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 413 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 414 | Lenovo IdeaPad Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 415 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 416 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 417 | Redacted | | 03/04/2015 14:57 | 728474 | 03/04/2015 14:57 | File Offset 16124306952 | Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 418 | Redacted | | | 375203 | | File Offset 16270634496 | Student government document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 419 | Redacted | | | 667957 | | File Offset 16310754816 | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 420 | Redacted | | 04/22/2013 22:22 | 213657 | 04/22/2013 21:41 | File Offset 16374930944 | Student government document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 421 | | | | | | | File corrupted/would not open | |
| 422 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 423 | Redacted | | 01/11/2001 19:33 | 112498 | 01/11/2001 19:33 | File Offset 16961793536 | Invoice | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 424 | Redacted | | | | | | Restaurant menu | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 425 | Redacted | | | | | | Crossword Puzzle | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 426 | Redacted | | | 98614 | | File Offset 17661189632 | H&R Block Tax Information | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 427 | Redacted | | | 223249 | | File Offset 18624163328 | FSA Form | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 428 | An Introduction to R | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 429 | Sweave User Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 430 | A GUI-Builder Approach to grid Graphics | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 431 | Rotated Viewports | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 432 | Redacted | | | 121372 | | File Offset 22149336576 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 433 | | | | | | | File corrupted/would not open | |
| 434 | Black&Decker Coffeemaker Instructions | | | | | | Black&Decker Coffeemaker Instructions | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 435 | Redacted | | 03/01/2013 15:03 | 483812 | 12/19/2011 16:04 | File Offset 24528694784 | Creighton University Independent Study Program Course Grade Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 436 | Sparse Model Matrices | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 437 | Clickandbuy graphic | | | | | | Clickandbuy graphic | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 438 | Redacted | | 05/24/2012 22:42 | 49661 | 05/24/2012 22:42 | File Offset 25112750964 | Lease Agreement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 439 | Redacted | | | 2142771 | | File Offset 25200651776 | Lease Agreement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 440 | Redacted | | | 2127180 | | File Offset 25253555712 | Form W-2 | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 441 | R Graphics Output | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 442 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 443 | R plot region | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 444 | R plot region | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 445 | 2nd Introduction to the Matrix package | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 446 | Redacted | CMR17 | 09/05/2012 04:59 | 128938 | 09/05/2012 04:59 | File Offset 26131869184 | DNC Offer Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 447 | Redacted | | | 461570 | | File Offset 26199395840 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 448 | Redacted | | | 84888 | | File Offset 26362654208 | 529 Plan Balance Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 449 | Redacted | | | 345548 | | File Offset 26467388928 | Lease Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 450 | Redacted | | 12/03/2012 13:34 | 540174 | 12/03/2012 13:34 | File Offset 26525117952 | Escrow Account Disclosure | 6, 7(A), 7(C) Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 451 | Contrasts, populations, and "type III" tests | | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 452 | Microsoft Word - Read Me Japanese | | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 453 | Redacted | | | | | | Album liner notes | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 454 | Microsoft Word - Read Me French | | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 455 | High Performance Python | | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 456 | Microsoft Word - Read Me Italian | | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 457 | Redacted | Microsoft Word - Read Me Italian | 05/14/2012 07:43 | 202585 | 05/14/2012 07:43 | File Offset 28547116544 | Student Loan Disclosure of Repayment Schedule | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 458 | Learning Python | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 459 | Redacted | | | | | File Offset 29043895808 | Experian Credit Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute |
| 460 | Redacted | | | 209404 | | File Offset 29061924851 | Photographs of Passport, Social Security Card, and Driver's License | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 461 | Redacted | | | 1048807 | 03/10/2013 12:35 | File Offset 29062134308 | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 462 | Redacted | | 03/10/2013 13:07 | 4381034 | 03/10/2013 13:00 | File Offset 29057543746 | Paystub | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 463 | Adjusted Survival Curves | | | | | | Academic Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 464 | Redacted | | | 488095 | | File Offset 29335449088 | Learning Center Webinar PowerPoint Deck | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 465 | News for R version 2.15.2 | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 466 | Redacted | | 10/26/2012 23:09 | 600597 | 10/26/2012 23:09 | File Offset 29797506560 | Medical bill | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 467 | Microsoft Word - Read Me German | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 468 | Sweave User Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 470 | Redacted | Youth Violence in Schools | 12/19/2011 20:55 | 673621 | 12/19/2011 20:55 | File Offset 31340588544 | Research Assignment | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 471 | R Installation and Administratio n | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 472 | Microsoft Word - Read Me Korean | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 473 | Redacted | | | 430981 | | File Offset 70047723008 | Certificate of Training | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 474 | Redacted | | | 472011 | | File Offset 70909128192 | DNC Offer Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 475 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:46 | 654716 | 12/09/2015 12:10 | File Offset 70924627456 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 476 | Signature Preview Mode Formal Representation | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 477 | Redacted | | | 725490 | | File Offset 79875124736 | Employment Verification | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 478 | R Language Definition | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 479 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:48 | 17651306 | 12/09/2015 12:10 | File Offset 80230313984 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 480 | Redacted | | | 4373 | | File Offset 81497030144 | PayPal Account Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 481 | Redacted | | | 574805 | | File Offset 81556024832 | Student Loan Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 482 | Redacted | | | 4701 | | File Offset 81645071872 | PayPal Account Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 483 | Redacted | | | 958457 | | File Offset 84294258176 | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 484 | An Introduction to Recursive Partitioning Using the RPART Routines | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 485 | R: A Language and Environment for Statistical Computing | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 486 | Redacted | | | 113809 | | File Offset 87864122880 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 487 | Redacted | | | | | | Inauguration Guide | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 488 | Redacted | | | 95910 | | File Offset 89799699968 | Job Posting | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 489 | Developing Analytical Talent | | | | | | Data Science Handbook | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 490 | Civilization V manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 491 | Data Analysis with Open Source Tools | | | | | | Data Science Handbook | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 492 | Thinking with Data | | | | | | Data Science Handbook | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 493 | Python for Data Analysis | | | | | | Data Science Handbook | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 494 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 495 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 496 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 497 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 498 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 499 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 500 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 501 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 502 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 503 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 504 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 505 | | | | | | | File corrupted/would not open | |
| 506 | Doing Data Science | | | | | | Data Science Handbook | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 507 | | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 508 | Redacted | | 10/23/2013 00:54 | 76647 | 09/01/2013 22:11 | File Offset 101819059712 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 509 | Rev Quick Steps | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 510 | Reviewer EMR Edition User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 511 | | | | | | | File corrupted/would not open | |
| 512 | | | | | | | File corrupted/would not open | |
| 513 | Adobe Digital Identification | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 514 | Signature Preview Mode Formal Representation | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 515 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 516 | Redacted | | | | | | Document with Latin inscription | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 517 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 518 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 519 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 520 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 521 | | | | | | | File corrupted/would not open | |
| 522 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 523 | ttylinux User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 524 | Paragon Recovery Media Builder | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 525 | Redacted | | | | | | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 526 | Sparse Model Matrices | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 527 | Redacted | | 6/6/2005 | 73771038 | 6/6/2005 7:21 | | Album liner notes | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 528 | Multi-state models and competing risks | | | | | | Academic Study | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 529 | Display Lists in grid | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 530 | Modifying grid grobs | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 531 | Adobe Digital Identification | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 532 | grid Graphics | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 533 | An Example of Interactive Graphics Editing in grid | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 534 | 2nd Introduction to the Matrix package | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 535 | | | | | | | File corrupted/would not open | |
| 536 | Spline terms in a Cox model | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 537 | | | | | | | File corrupted/would not open | |
| 538 | The difference between Locations and Dimensions in grid | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 539 | Drawing Lines Between Viewports: grid.move.to and grid.line.to | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 540 | An Example of "Linking" Graphical Objects in grid | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 541 | Graphic | | | | | | Graphic | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 542 | Comparing Least Squares Calculations | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 543 | Introduction to the Matrix package -- as of Feb. 2005 | | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 544 | Microsoft Word - WinTH2_Ownership | | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 545 | Redacted | | | | | | Document with Latin inscription | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 546 | Redacted | | | | | | Word Template with predesigned images | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 547 | Redacted | | | | | | Word Template with predesigned images | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 548 | Redacted | | | | | | Word Template with predesigned images | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 549 | Adobe Digital Identification | | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 550 | Adobe Digital Identification | | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 551 | Redacted | | | | | | DC Tax Return | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 552 | Black&Decker Coffeemaker Instructions | | | | | | Black&Decker Coffeemaker Instructions | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 553 | | | | | | | Credit Card Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 554 | Redacted | "AFS Statement" | 03/21/2015 13:40 | 239450 | 03/21/2015 13:40 | n/a | 529 Plan Balance Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 555 | Redacted | Microsoft PowerPoint - Changing Careers FINAL 2013 | 06/18/2013 15:00 | 2202944 | 06/18/2013 15:00 | n/a | Learning Center Webinar PowerPoint Deck | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 556 | Redacted | | | 17191 | | n/a | Contribution Receipt | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 557 | Redacted | | | 17191 | | n/a | Contribution Receipt | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 558 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 02/11/2015 16:40 | 285417 | 11/18/2013 15:58 | n/a | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 559 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 02/11/2015 16:40 | 285480 | 11/12/2013 15:52 | n/a | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 560 | Redacted | | | 312573 | | n/a | Massdrop Receipt | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 561 | Redacted | | | 472009 | | n/a | DNC Offer Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 562 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:46 | 1309432 | 12/09/2015 12:10 | n/a | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 563 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:46 | 654716 | 12/09/2015 12:10 | File Offset 654716 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 564 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:48 | 1290452 | 12/09/2015 12:10 | n/a | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 565 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:48 | 645226 | 12/09/2015 12:10 | File Offset 645226 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 566 | Redacted | | | 33787 | | n/a | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 567 | Redacted | | | 223744 | | n/a | Invoice | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 568 | Redacted | | | 16034 | | n/a | Amtrak Ticket | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 569 | Redacted | | | 681331 | | n/a | FSA Form | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 570 | Reviewer CD Quick Steps | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 571 | Reviewer EMR Edition User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 572 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:48 | 1290452 | 12/09/2015 12:10 | n/a | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 573 | Redacted | | | 435259 | | n/a | Medical bill | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 574 | Redacted | | | 613506 | | n/a | Medical bill | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 575 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:48 | 645226 | 12/09/2015 12:10 | File Offset 645226 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 576 | | | | | | | File corrupted/would not open | |
| 577 | Paragon Recovery Media Builder | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 578 | R Graphics Output | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 579 | R Graphics Output | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 580 | News for R version 3.3.0 | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 581 | R Graphics Output | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 582 | R Graphics Output | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 583 | Microsoft Word - WinTH2_Ownership | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 584 | Microsoft Word - WinTH2_Ownership | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 585 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 586 | Signature Preview Mode Formal Representation | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 587 | Welcome to Acrobat Reader | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 588 | Redacted | | | | | | Document with Latin inscription | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 589 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 590 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 591 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 592 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 593 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 594 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 595 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 596 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 597 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 598 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 599 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 600 | | | | | | | File corrupted/would not open | |
| 601 | | | | | | | File corrupted/would not open | |
| 602 | | | | | | | File corrupted/would not open | |
| 603 | | | | | | | File corrupted/would not open | |
| 604 | Adobe Digital Identification | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 605 | Signature Preview Mode Formal Representation | | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 606 | | | | | | | File corrupted/would not open | |
| 607 | Redacted | | | | | | Word Template with predesigned images | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 608 | Redacted | | | | | | Document with Latin inscription | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 609 | Redacted | | | | | | Word Template with predesigned images | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 610 | Redacted | | | | | | Word Template with predesigned images | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 611 | Redacted | | | | | | Word Template with predesigned images | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 612 | Redacted | | | | | | Word Template with predesigned images | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 613 | Developing Analytical Talent | | | | | | Data Science Handbook | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 614 | Bad Data Handbook | | | | | | Data Science Handbook | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 615 | Learning Python | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 616 | High Performance Python | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 617 | PostgreSQL Up & Running | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 618 | Agile Data Science | | | | | | Data Science Handbook | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 619 | Doing Data Science | | | | | | Data Science Handbook | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 620 | Redacted | | | 298028 | | n/a | Dataset Description | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 621 | Redacted | | | 320491 | | n/a | Computing Quiz | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 622 | Thinking with Data | | | | | | Data Science Handbook | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 623 | Thinking with Data | | | | | | Data Science Handbook | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 624 | Python for Data Analysis | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 625 | Data Analysis | | | | | | Data Science Handbook | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 626 | Redacted | | | 186037 | | n/a | Quiz Feedback | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 627 | Redacted | | | 186209 | | n/a | Quiz Feedback | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 628 | | | | | | | File corrupted/would not open | |
| 629 | | | | | | | File corrupted/would not open | |
| 630 | R Installation and Administration | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 631 | R Data Import/Export | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 632 | Writing R Extensions | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 633 | R Internals | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 634 | An Introduction to R | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 635 | R Language Definition | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 636 | R: A Language and Environment for Statistical Computing | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 637 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 638 | R Installation and Administration | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 639 | R Data Import/Export | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 640 | An Introduction to R | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 641 | Writing R Extensions | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 642 | R: A Language and Environment for Statistical Computing | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 643 | R Internals | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 644 | R Language Definition | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 645 | | | | | | | File corrupted/would not open | |
| 646 | | | | | | | File corrupted/would not open | |
| 647 | | | | | | | File corrupted/would not open | |
| 648 | | | | | | | File corrupted/would not open | |
| 649 | | | | | | | File corrupted/would not open | |
| 650 | | | | | | | File corrupted/would not open | |
| 651 | Microsoft Word - Read Me | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 652 | Civilization V manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 653 | Microsoft Word - Read Me French | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 654 | Microsoft Word - Read Me German | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 655 | Microsoft Word - Read Me Italian | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 656 | Microsoft Word - Read Me Japanese | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 657 | Microsoft Word - Read Me Korean | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 658 | Microsoft Word - Read Me Polish | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 659 | Microsoft Word - Read Me Spanish | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 660 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 661 | | | | | | | File corrupted/would not open | |
| 662 | | Modifying grid grobs | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 663 | | A GUI-Builder Approach to grid Graphics | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 664 | | An Example of Interactive Graphics Editing in grid | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 665 | | The difference between Locations and Dimensions in grid | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 666 | | Display Lists in grid | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 667 | | Drawing Lines Between Viewports: grid.move.to and grid.line.to | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 668 | | grid Graphics | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|--------|----------|-------|---------------------------------------------------|--------------|---------------------------------------------|------------|-------------|------------------|
| 669 | How grid Responds to Non-Finite Values | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 670 | Rotated Viewports | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 671 | An Example of "Linking" Graphical Objects in grid | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 672 | Saving and Loading grid Graphics | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 673 | Writing grid Code | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 674 | Working with grid Viewports | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 675 | Design Issues in Matrix package Development | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 676 | Introduction to the Matric package--as of Feb. 2005 | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 677 | Comparing Least Squares Calculations | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 678 | Sparse Model Matrices | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 679 | 2nd Introduction to the Matrix package | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 680 | Package 'parallel' | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 681 | Validation for the Cox Model | | | | | | Academic Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 682 | Using Time Dependent Covariates and Time Dependent Coefficients in the Cox Model | | | | | | Academic Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 683 | Sweave User Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 684 | Display Lists in grid | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 685 | An Example of Interactive Graphics Editing in grid | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 686 | Modifying grid grobs | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 687 | A GUI-Builder Approach to grid Graphics | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 688 | grid Graphics | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 689 | The difference between Locations and Dimensions in grid | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 690 | How grid Responds to Non-Finite Values | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 691 | Drawing Lines Between Viewports: grid.move.to and grid.line.to | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 692 | An Example of "Linking" Graphical Objects in grid | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 693 | Saving and Loading grid Graphics | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 694 | Writing grid Code | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 695 | Working with grid Viewports | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 696 | Rotated Viewports | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 697 | Design Issues in Matrix package Development | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 698 | Comparing Least Squares Calculations | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 699 | Introduction to the Matric package--as of Feb. 2005 | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 700 | Sparse Model Matrices | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 701 | 2nd Introduction to the Matrix package | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 702 | Package 'parallel' | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 703 | An Introduction to Recursive Partitioning Using the RPART Routines | | | | | | Academic Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 704 | User written splitting functions for RPART | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 705 | Spline Terms in a Cox model | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 706 | Multi-state models and competing risks | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 707 | Contrasts, populations, and "type III" tests | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 708 | Adjusted Survival Curves | | | | | | Academic Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 709 | Using Time Dependent Covariates and Time Dependent Coefficients in the Cox Model | | | | | | Academic Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 710 | Validation | | | | | | Academic Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 711 | R Graphics Output | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 712 | Sweave User Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 713 | Adobe Digital Identification | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 714 | Adobe Digital Identification | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 715 | | | | | | | File corrupted/would not open | |
| 716 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 717 | Redacted | | | 88556 | | n/a | Student government document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 718 | Redacted | | | 112329 | | n/a | Student government document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 719 | Redacted | | | 667955 | | n/a | Student government document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 720 | Redacted | | | 50102 | | n/a | College Group Presentation Assessment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 721 | Redacted | | | 32858 | | n/a | College Website Evaluation Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 722 | Redacted | | | 11549 | | n/a | Parade Entry Form | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 723 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 724 | | | | | | | File corrupted/would not open | |
| 725 | | | | | | | File corrupted/would not open | |
| 726 | | | | | | | File corrupted/would not open | |
| 727 | | | | | | | File corrupted/would not open | |
| 728 | | | | | | | File corrupted/would not open | |
| 729 | Data plot | | | | | | Data plot | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 730 | Data plot | | | | | | Data plot | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 731 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 732 | Data plot | | | | | | Data plot | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 733 | Data plot | | | | | | Data plot | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 734 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 735 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 736 | | | | | | | File corrupted/would not open | |
| 737 | | | | | | | File corrupted/would not open | |
| 738 | Redacted | | | | | | Chart of criteria | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 739 | Redacted | | | 31345 | | n/a | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 740 | Redacted | | | 84541 | | n/a | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 741 | Redacted | | | 105037 | | n/a | Search results for term paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 742 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 743 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 744 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 745 | | | | | | | File corrupted/would not open | |
| 746 | | | | | | | File corrupted/would not open | |
| 747 | HCL-Based Color Palettes in R | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 748 | gsubnf: Utilities for Strings and for Function Arguments | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 749 | proto reference card | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 750 | Extending Rcpp | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 751 | Rcpp Attributes | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 752 | proto: An R Package for Prototype Programming | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 753 | Frequently Asked Questions about Rcpp | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 754 | Rcpp: Seamless R and C++ Integration | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 755 | Exposing C++ functions and classes with Rcpp modules | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 756 | Writing a package that uses Rcpp | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 757 | Rcpp Quick Reference Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 758 | Rcpp: Unit testing results | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 759 | Rcpp syntactic sugar | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 760 | Redacted | | | | | | Album liner notes | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 761 | Redacted | | | | | | Album liner notes | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 762 | | | | | | | File corrupted/would not open | |
| 763 | | | | | | | File corrupted/would not open | |
| 764 | | | | | | | File corrupted/would not open | |
| 765 | R Graphics Output | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 766 | R Graphics Output | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 767 | Rcpp: Unit testing results | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 768 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 769 | Redacted | | | 170352 | | Physical Sector 229550135 | Dental Bill | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 770 | Redacted | | | 528666 | | Physical Sector 231591623 | Medical Record Authorization Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 771 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 772 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 02/11/2015 16:40 | 45335314 | 11/18/2013 15:58 | Physical Sector 234392456 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 773 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 02/11/2015 16:40 | 267538 | 11/18/2013 15:58 | Physical Sector 234480479 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 774 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 775 | Package 'parallel' | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 776 | Redacted | | | 32858 | | Physical Sector 237663063 | College Website Evaluation Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 777 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 778 | Redacted | 1098E | 11/15/2012 12:18 | 157467 | 11/14/2012 10:17 | Physical Sector 237970448 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 779 | Redacted | | | 6067 | | Physical Sector 237974720 | DC Tax Return | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 780 | Saving and Loading grid Graphics | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 781 | Redacted | "AFS Statement" | 03/21/2015 13:40 | 239450 | 03/21/2015 13:40 | Physical Sector 238274983 | 529 Plan Balance Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 782 | Redacted | | | 73508 | | Physical Sector 241901967 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 783 | Redacted | | | | | | Crossword puzzle | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 784 | | | | | | | File corrupted/would not open | |
| 785 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 02/11/2015 16:40 | 267601 | 11/12/2013 15:52 | Physical Sector 243351887 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 786 | Redacted | | | 60256 | | Physical Sector 243363431 | Resume | 6, 7(A), 7(C)<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 787 | Redacted | | | 435259 | | Physical Sector 244894520 | Medical bill | 7(A)<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 788 | Writing R Extensions | | | | | | Software manual | 7(A)<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 789 | Robert's Rules of Order Motions Chart | | | | | | Robert's Rules of Order Motions Chart | 7(A)<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 790 | Redacted | | | 681331 | | Physical Sector 249118607 | FSA Form | 7(A)<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 791 | | | | | | | File corrupted/would not open | |
| 792 | Microsoft Word - Read Me | | | | | | Software manual | 7(A)<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 793 | Redacted | | | 52024 | | Physical Sector 260082095 | Groupon Certificate | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 794 | Redacted | | 02/20/2013 18:43 | 143844 | 02/20/2013 18:05 | Physical Sector 260462807 | Certificate of Group Health Plan Coverage | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 795 | Redacted | | | 2142771 | | Physical Sector 260823447 | Lease Agreement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 796 | Redacted | | | | | | Restaurant Menu | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 797 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 01/06/2014 08:17 | 202614 | 11/18/2013 15:58 | Physical Sector 260888847 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 798 | Data Plot | | | | | | Data plot | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 799 | Data Plot | | | | | | Data plot | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 800 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 801 | | | | | | | File corrupted/would not open | |
| 802 | Redacted | | | 390663 | | Physical Sector 263355615 | Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 803 | | | | | | | File corrupted/would not open | |
| 804 | Microsoft Word - Read Me Spanish | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 805 | Redacted | | | 17597 | | Physical Sector 264509072 | Creighton University Independent Study Program Assignment Grade Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 806 | Redacted | | | | | | Crossword puzzle | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 807 | Redacted | | | 416398 | | Physical Sector 267050983 | Escrow Account Disclosure | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|--------|----------|-------|---------|--------------|---------|------------|-------------|------------------|
| 808 | Redacted | | | 86738 | | Physical Sector 267122583 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 809 | Redacted | | | 186210 | | Physical Sector 267126599 | Quiz Feedback | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 810 | Microsoft Word - Read Me Italian | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 811 | Redacted | | | 574825 | | Physical Sector 267647799 | Student Loan Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 812 | Redacted | | | 84888 | | Physical Sector 268451855 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 813 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 814 | | | | | | | File corrupted/would not open | |
| 815 | | | | | | | File corrupted/would not open | |
| 816 | grid Graphics | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 817 | Broadcom BTW 6.5.1.2300 Release Notes | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 818 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 819 | | | | | | | File corrupted/would not open | |
| 820 | | | | | | | File corrupted/would not open | |
| 821 | An Introduction to R | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 822 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:48 | 645226 | 12/09/2015 12:10 | Physical Sector 272018823 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 823 | Sweave User Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 824 | Microsoft Word - Read Me French | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 825 | High Performance Python | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 826 | ttylinux User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 827 | Redacted | | | 81260 | 08/01/2012 11:58 | Physical Sector 274325271 | MPD Incident Based Event Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 828 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 829 | R Graphics Output | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 830 | Redacted | | | 275457 | | Physical Sector 276785143 | IRS Form 1099-MISC | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 831 | Redacted | | | 375203 | | Physical Sector 277653407 | Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 832 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 833 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 834 | Redacted | | | 50102 | | Physical Sector 278922719 | College Group Presentation Assessment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 835 | | | | | | | File corrupted/would not open | |
| 836 | Redacted | | | 320491 | | Physical Sector 280569375 | Computing Quiz | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 837 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 838 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 839 | Redacted | | 11/15/2012 12:18 | 1034011 | 11/14/2012 10:17 | Physical Sector 281091935 | Lease Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 840 | Redacted | | | 123467 | | Physical Sector 281321255 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 841 | | | | | | | File corrupted/would not open | |
| 842 | Redacted | | | 114502 | | Physical Sector 281360784 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 843 | Redacted | | | 106474 | | Physical Sector 281434119 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 844 | Redacted | RECIPIENT=S/LENDER=S name, address, telephone number | 01/06/2014 08:17 | 202659 | 11/12/2013 15:52 | Physical Sector 281730231 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|--------|----------|-------|--------------------|--------------|-------------------|-----------|-------------|------------------|
| 845 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 846 | Redacted | | | 45384 | | Physical Sector 281890839 | IRS Form 1098-T | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 847 | Rotated Viewports | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 848 | An Introduction to R | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 849 | Saving and Loading grid Graphics | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 850 | Sparse Model Matrices | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 851 | Comparing Least Square Calculations | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 852 | 2nd Introduction to the Matrix package | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 853 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 854 | | | | | | | File corrupted/would not open | |
| 855 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 856 | Signature Preview Mode Formal Representation | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 857 | Display Lists in grid | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 858 | Paragon Recovery Media Builder | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 859 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 860 | Redacted | | | 958457 | | Physical Sector 326344111 | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 861 | Redacted | | | | | | Album liner notes | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 862 | Multi-state models and competing risks | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 863 | Display Lists in grid | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 864 | Modifying grid grobs | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 865 | Adobe Digital Identification | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 866 | grid Graphics | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 867 | An Example of Interactive Graphics Editing in grid | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 868 | 2nd Introduction to the Matrix package | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 869 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 870 | | | | | | | File corrupted/would not open | |
| 871 | Spline terms in a Cox model | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 872 | The difference between Locations and Dimensions in grid | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 873 | Drawing Lines Between Viewports: grid.move.to and grid.line.to | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 874 | An Example of Interactive Graphics Editing in grid | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 875 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 876 | Comparing Least Square Calculations | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 877 | Introduction to the Matrix package -- as of Feb. 2005 | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 878 | Microsoft Word - WinTH2_Ownership | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 879 | | | | | | | File corrupted/would not open | |
| 880 | Signature Preview Mode Formal Representation | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 881 | | | | | | | File corrupted/would not open | |
| 882 | Adobe Digital Identification | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 883 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 884 | Redacted | | | | | | Document with Latin inscription | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 885 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 886 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 887 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 888 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 889 | | | | | | | File corrupted/would not open | |
| 890 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 891 | Redacted | | | | | | Document with Latin inscription | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 892 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 893 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 894 | Adobe Digital Identification | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 895 | Adobe Digital Identification | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 896 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 897 | Redacted | | | | | | Album liner notes | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 898 | Redacted | Microsoft PowerPoint - Changing Careers FINAL 2013 | 06/18/2013 15:00 | 2202944 | 06/18/2013 15:00 | Physical Sector 687956575 | Learning Center Webinar PowerPoint Deck | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 899 | News for R version 2.15.2 | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 900 | | | | | | | File corrupted/would not open | |
| 901 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 902 | Redacted | | | 461570 | | Physical Sector 690686639 | DNC Offer Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 903 | R Graphics Output | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 904 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 905 | Learning Python | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 906 | Redacted | | 03/10/2013 13:07 | 4381034 | 03/10/2013 13:00 | Physical Sector 694872567 | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 907 | Redacted | | | 209404 | | Physical Sector 694881123 | Experian Credit Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 908 | Redacted | | | 1048807 | 03/10/2013 12:35 | Physical Sector 694881533 | Photographs of Passport, Social Security Card, and Driver's License | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 909 | Redacted | | | 108329 | | Physical Sector 694883581 | Paystub | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 910 | Redacted | | | 335664 | | Physical Sector 695624231 | Creighton University Independent Study Program Course Grade Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 911 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 912 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 913 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 914 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 915 | Redacted | | | 17080 | | Physical Sector 702533104 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 916 | | | | | | | File corrupted/would not open | |
| 917 | | | | | | | File corrupted/would not open | |
| 918 | | | | | | | File corrupted/would not open | |
| 919 | | | | | | | File corrupted/would not open | |
| 920 | R Core Development Team | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 921 | | | | | | | File corrupted/would not open | |
| 922 | | | | | | | File corrupted/would not open | |
| 923 | | | | | | | File corrupted/would not open | |
| 924 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 925 | | | | | | | File corrupted/would not open | |
| 926 | | | | | | | File corrupted/would not open | |
| 927 | | | | | | | File corrupted/would not open | |
| 928 | | | | | | | File corrupted/would not open | |
| 929 | | | | | | | File corrupted/would not open | |
| 930 | | | | | | | File corrupted/would not open | |
| 931 | | | | | | | File corrupted/would not open | |
| 932 | | | | | | | File corrupted/would not open | |
| 933 | | | | | | | File corrupted/would not open | |
| 934 | | | | | | | File corrupted/would not open | |
| 935 | | | | | | | File corrupted/would not open | |
| 936 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 937 | Redacted | | | 1261658 | | Physical Sector 703209808 | College Website Evaluation Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 938 | | | | | | | File corrupted/would not open | |
| 939 | | | | | | | File corrupted/would not open | |
| 940 | Redacted | | | 4716 | | Physical Sector 703233320 | DC Tax Return | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 941 | | | | | | | File corrupted/would not open | |
| 942 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 943 | Redacted | | | 13017739 | | Physical Sector 703264720 | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 944 | | | | | | | File corrupted/would not open | |
| 945 | | | | | | | File corrupted/would not open | |
| 946 | | | | | | | File corrupted/would not open | |
| 947 | | | | | | | File corrupted/would not open | |
| 948 | | | | | | | File corrupted/would not open | |
| 949 | | | | | | | File corrupted/would not open | |
| 950 | | | | | | | File corrupted/would not open | |
| 951 | | | | | | | File corrupted/would not open | |
| 952 | | | | | | | File corrupted/would not open | |
| 953 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|--------|----------|-------|---------|--------------|---------|-----------|-------------|------------------|
| 954 | | | | | | | File corrupted/would not open | |
| 955 | | | | | | | File corrupted/would not open | |
| 956 | | | | | | | File corrupted/would not open | |
| 957 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 958 | Redacted | | | | | | Restaurant menu | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 959 | Redacted | | | 613506 | | Physical Sector 706604175 | Medical bill | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 960 | | | | | | | File corrupted/would not open | |
| 961 | Redacted | | | 4701 | | Physical Sector 707325408 | PayPal Account Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 962 | Redacted | | | 4373 | | Physical Sector 707326152 | PayPal Account Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 963 | | | | | | | File corrupted/would not open | |
| 964 | | | | | | | File corrupted/would not open | |
| 965 | | | | | | | File corrupted/would not open | |
| 966 | | | | | | | File corrupted/would not open | |
| 967 | Redacted | | | | | | Data Plot | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 968 | Redacted | | | | | | Data Plot | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 969 | Redacted | CMR17 | 09/05/2012 04:59 | 58332108 | 09/05/2012 04:59 | Physical Sector 707711280 | 529 Plan Balance Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 970 | Redacted | | | 345548 | | Physical Sector 707824535 | 529 Plan Balance Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 971 | Redacted | | 12/03/2012 13:34 | 540174 | 12/03/2012 13:34 | Physical Sector 707937287 | Lease Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 972 | | | | | | | File corrupted/would not open | |
| 973 | | | | | | | File corrupted/would not open | |
| 974 | | | | | | | File corrupted/would not open | |
| 975 | | | | | | | File corrupted/would not open | |
| 976 | | | | | | | File corrupted/would not open | |
| 977 | R Core Development Team | | | | | | Software manual | 7(A)<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 978 | | | | | | | File corrupted/would not open | |
| 979 | | | | | | | File corrupted/would not open | |
| 980 | | | | | | | File corrupted/would not open | |
| 981 | | | | | | | File corrupted/would not open | |
| 982 | | | | | | | File corrupted/would not open | |
| 983 | | | | | | | File corrupted/would not open | |
| 984 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 985 | | | | | | | File corrupted/would not open | |
| 986 | | | | | | | File corrupted/would not open | |
| 987 | | | | | | | File corrupted/would not open | |
| 988 | | | | | | | File corrupted/would not open | |
| 989 | | | | | | | File corrupted/would not open | |
| 990 | | | | | | | File corrupted/would not open | |
| 991 | | | | | | | File corrupted/would not open | |
| 992 | | | | | | | File corrupted/would not open | |
| 993 | Redacted | | | 1359962 | | Physical Sector 709903952 | College Website Evaluation Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 994 | | | | | | | File corrupted/would not open | |
| 995 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 996 | | | | | | | File corrupted/would not open | |
| 997 | Redacted | | | 12722827 | | Physical Sector 709960880 | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 998 | | | | | | | File corrupted/would not open | |
| 999 | | | | | | | File corrupted/would not open | |
| 1000 | | | | | | | File corrupted/would not open | |
| 1001 | | | | | | | File corrupted/would not open | |
| 1002 | | | | | | | File corrupted/would not open | |
| 1003 | | | | | | | File corrupted/would not open | |
| 1004 | | | | | | | File corrupted/would not open | |
| 1005 | | | | | | | File corrupted/would not open | |
| 1006 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1007 | | | | | | | File corrupted/would not open | |
| 1008 | | | | | | | File corrupted/would not open | |
| 1009 | | | | | | | File corrupted/would not open | |
| 1010 | | | | | | | File corrupted/would not open | |
| 1011 | | | | | | | File corrupted/would not open | |
| 1012 | | | | | | | File corrupted/would not open | |
| 1013 | | | | | | | File corrupted/would not open | |
| 1014 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1015 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1016 | | | | | | | File corrupted/would not open | |
| 1017 | | | | | | | File corrupted/would not open | |
| 1018 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1019 | | | | | | | File corrupted/would not open | |
| 1020 | | | | | | | File corrupted/would not open | |
| 1021 | | | | | | | File corrupted/would not open | |
| 1022 | | | | | | | File corrupted/would not open | |
| 1023 | | | | | | | File corrupted/would not open | |
| 1024 | | | | | | | File corrupted/would not open | |
| 1025 | Redacted | | | 134420 | | Physical Sector 716812271 | Experian Credit Report | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1026 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1027 | Redacted | | | 211183 | 04/22/2013 21:41 | Physical Sector 716827887 | Rental Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1028 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1029 | Redacted | | | 2127180 | | Physical Sector 718014455 | Lease Agreement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1030 | | | | | | | File corrupted/would not open | |
| 1031 | | | | | | | File corrupted/would not open | |
| 1032 | | | | | | | File corrupted/would not open | |
| 1033 | | | | | | | File corrupted/would not open | |
| 1034 | | | | | | | File corrupted/would not open | |
| 1035 | | | | | | | File corrupted/would not open | |
| 1036 | | | | | | | File corrupted/would not open | |
| 1037 | Redacted | | | 16198 | | Physical Sector 721993712 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1038 | | | | | | | File corrupted/would not open | |
| 1039 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1040 | HCL-Based Color Palettes in R | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1041 | | | | | | | File corrupted/would not open | |
| 1042 | | | | | | | File corrupted/would not open | |
| 1043 | | | | | | | File corrupted/would not open | |
| 1044 | Design Issues in Matrix package Development | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1045 | | | | | | | File corrupted/would not open | |
| 1046 | | | | | | | File corrupted/would not open | |
| 1047 | | | | | | | File corrupted/would not open | |
| 1048 | Civilization V Manual | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1049 | Data Analysis with Open Source Tools | | | | | | Data Science Handbook | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1050 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1051 | Redacted | | | 98755 | | Physical Sector 727098863 | Job Posting | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1052 | | | | | | | File corrupted/would not open | |
| 1053 | Redacted | | | | | | Chart of criteria | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1054 | Redacted | | | 334730 | | Physical Sector 733997807 | Certificate of Participation | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1055 | Microsoft Word - Read Me German | | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1056 | Sweave User Manual | | | | | | Software manual | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1057 | Redacted | Youth Violence in Schools | 12/19/2011 20:55 | 673621 | 12/19/2011 20:55 | Physical Sector 743981231 | Research Assignment | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1058 | Redacted | | | 725490 | | Physical Sector 748357151 | Employment Verification | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1059 | R Language Definition | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1060 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:48 | 17651306 | 12/09/2015 12:10 | Physical Sector 749050880 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1061 | Redacted | | | 412876 | | Physical Sector 749172087 | Student Loan Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1062 | Redacted | | | 895170 | | Physical Sector 749806687 | DNC Benefits Guide | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1063 | Redacted | | | 574805 | | Physical Sector 751640159 | Student Loan Disclosure of Repayment Schedule | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1064 | Redacted | | | 93450 | | Physical Sector 752007791 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1065 | | | | | | | File corrupted/would not open | |
| 1066 | | | | | | | File corrupted/would not open | |
| 1067 | | | | | | | File corrupted/would not open | |
| 1068 | | | | | | | File corrupted/would not open | |
| 1069 | | | | | | | File corrupted/would not open | |
| 1070 | | | | | | | File corrupted/would not open | |
| 1071 | | | | | | | File corrupted/would not open | |
| 1072 | | | | | | | File corrupted/would not open | |
| 1073 | | | | | | | File corrupted/would not open | |
| 1074 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1075 | | | | | | | File corrupted/would not open | |
| 1076 | Redacted | | | 2375770 | | Physical Sector 752586672 | College Website Evaluation Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1077 | | | | | | | File corrupted/would not open | |
| 1078 | | | | | | | File corrupted/would not open | |
| 1079 | | | | | | | File corrupted/would not open | |
| 1080 | | | | | | | File corrupted/would not open | |
| 1081 | | | | | | | File corrupted/would not open | |
| 1082 | | | | | | | File corrupted/would not open | |
| 1083 | Redacted | | | 24404619 | | Physical Sector 752689424 | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1084 | | | | | | | File corrupted/would not open | |
| 1085 | | | | | | | File corrupted/would not open | |
| 1086 | | | | | | | File corrupted/would not open | |
| 1087 | | | | | | | File corrupted/would not open | |
| 1088 | | | | | | | File corrupted/would not open | |
| 1089 | | | | | | | File corrupted/would not open | |
| 1090 | | | | | | | File corrupted/would not open | |
| 1091 | | | | | | | File corrupted/would not open | |
| 1092 | | | | | | | File corrupted/would not open | |
| 1093 | | | | | | | File corrupted/would not open | |
| 1094 | | | | | | | File corrupted/would not open | |
| 1095 | | | | | | | File corrupted/would not open | |
| 1096 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1097 | | | | | | | File corrupted/would not open | |
| 1098 | | | | | | | File corrupted/would not open | |
| 1099 | | | | | | | File corrupted/would not open | |
| 1100 | | | | | | | File corrupted/would not open | |
| 1101 | | | | | | | File corrupted/would not open | |
| 1102 | | | | | | | File corrupted/would not open | |
| 1103 | | | | | | | File corrupted/would not open | |
| 1104 | | | | | | | File corrupted/would not open | |
| 1105 | Redacted | | 10/23/2013 00:54 | 76647 | 09/01/2013 22:11 | Physical Sector 775594767 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1106 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1107 | Reviewer CD Quick Steps | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1108 | Reviewer EMR Edition | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1109 | Contrasts, populations, and "type III" tests | | | | | | Academic paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1110 | Redacted | | 04/28/2016 10:49 | 59981 | 04/28/2016 10:49 | Physical Sector 782717215 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1111 | Design Issues in Matrix package Development | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1112 | R Internals | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1113 | proto reference card | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1114 | Extending Rcpp | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1115 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1116 | Rcpp Attributes | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1117 | | | | | | | File corrupted/would not open | |
| 1118 | Spline terms in a Cox model | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1119 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1120 | | | | | | | File corrupted/would not open | |
| 1121 | Redacted | | | 472011 | | Physical Sector 793836895 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1122 | Redacted | Nelnet Tax Form 1098 E 2015 | 12/18/2015 14:46 | 654716 | 12/09/2015 12:10 | Physical Sector 793867167 | DNC Offer Letter | **(b)(3), 6, 7(A), 7(C)** Exemption (b)(3) was asserted to protect tax return information. Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1123 | Redacted | | 03/01/2013 15:03 | 483812 | 12/19/2011 16:04 | Physical Sector 796447799 | IRS Form 1098-E | **(b)(3), 7(A)** Exemption (b)(3) was asserted to protect tax return information. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1124 | Black&Decker Coffeemaker Instructions | | | | | | Black&Decker Coffeemaker Instructions | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1125 | Microsoft Word - Read Me Korean | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1126 | | | | | | | File corrupted/would not open | |
| 1127 | | | | | | | File corrupted/would not open | |
| 1128 | | | | | | | File corrupted/would not open | |
| 1129 | | | | | | | File corrupted/would not open | |
| 1130 | | | | | | | File corrupted/would not open | |
| 1131 | | | | | | | File corrupted/would not open | |
| 1132 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|--------|----------|-------|---------|------|---------|-----------|-------------|------------------|
| 1133 | Redacted | | | 5376074 | | Physical Sector 821800656 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1134 | | | | | | | File corrupted/would not open | |
| 1135 | | | | | | | File corrupted/would not open | |
| 1136 | | | | | | | File corrupted/would not open | |
| 1137 | | | | | | | File corrupted/would not open | |
| 1138 | | | | | | | File corrupted/would not open | |
| 1139 | | | | | | | File corrupted/would not open | |
| 1140 | | | | | | | File corrupted/would not open | |
| 1141 | | | | | | | File corrupted/would not open | |
| 1142 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1143 | Redacted | | | 112408 | | Physical Sector 822023096 | College Website Evaluation Form | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1144 | | | | | | | File corrupted/would not open | |
| 1145 | | | | | | | File corrupted/would not open | |
| 1146 | | | | | | | File corrupted/would not open | |
| 1147 | | | | | | | File corrupted/would not open | |
| 1148 | | | | | | | File corrupted/would not open | |
| 1149 | | | | | | | File corrupted/would not open | |
| 1150 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1151 | Redacted | | | 18520655 | | Physical Sector 822114856 | Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1152 | | | | | | | File corrupted/would not open | |
| 1153 | | | | | | | File corrupted/would not open | |
| 1154 | | | | | | | File corrupted/would not open | |
| 1155 | | | | | | | File corrupted/would not open | |
| 1156 | | | | | | | File corrupted/would not open | |
| 1157 | | | | | | | File corrupted/would not open | |
| 1158 | | | | | | | File corrupted/would not open | |
| 1159 | | | | | | | File corrupted/would not open | |
| 1160 | | | | | | | File corrupted/would not open | |
| 1161 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1162 | | | | | | | File corrupted/would not open | |
| 1163 | | | | | | | File corrupted/would not open | |
| 1164 | | | | | | | File corrupted/would not open | |
| 1165 | | | | | | | File corrupted/would not open | |
| 1166 | | | | | | | File corrupted/would not open | |
| 1167 | | | | | | | File corrupted/would not open | |
| 1168 | | | | | | | File corrupted/would not open | |
| 1169 | | | | | | | File corrupted/would not open | |
| 1170 | | | | | | | File corrupted/would not open | |
| 1171 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1172 | Lenovo Idea Pad User Guide | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1173 | R Internals | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1174 | Redacted | | | 35402863 | | Physical Sector 825265559 | Student Loan Statement | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1175 | | | | | | | File corrupted/would not open | |
| 1176 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1177 | Redacted | | | 115368 | | Physical Sector 825966744 | Internet Payment System Receipt | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1178 | Redacted | | | 177387 | | Physical Sector 826214928 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1179 | Redacted | | | | | | Cook Political Report for Congressional District | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1180 | Design Issues in Matrix package Development | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1181 | | | | | | | File corrupted/would not open | |
| 1182 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1183 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1184 | Redacted | Wiley_Logo | 6/1/2012 16:18 | 2979627 | 06/01/2012 16:18 | Physical Sector 830299199 | Job Posting | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1185 | Developing Analytical Talent | | | | | | Data Science Handbook | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1186 | Thinking with Data | | | | | | Data Science Handbook | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1187 | Thinking with Data | | | | | | Data Science Handbook | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1188 | Python for Data Analysis | | | | | | Data Science Handbook | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1189 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1190 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1191 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1192 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1193 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1194 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1195 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1196 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1197 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1198 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1199 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1200 | | | | | | | File corrupted/would not open | |
| 1201 | Doing Data Science | | | | | | Data Science Handbook | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1202 | Redacted | | | 76498158 | | Physical Sector 853175280 | Certificate of Training | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1203 | | | | | | | File corrupted/would not open | |
| 1204 | | | | | | | File corrupted/would not open | |
| 1205 | Redacted | | | 25474975 | | Physical Sector 853460568 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1206 | | | | | | | File corrupted/would not open | |
| 1207 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|--------|----------|-------|---------------------------------------------------|--------------|----------------------------------------------|------------|-------------|------------------|
| 1208 | | | | | | | File corrupted/would not open | |
| 1209 | R Core Development Team | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1210 | | | | | | | File corrupted/would not open | |
| 1211 | | | | | | | File corrupted/would not open | |
| 1212 | | | | | | | File corrupted/would not open | |
| 1213 | | | | | | | File corrupted/would not open | |
| 1214 | | | | | | | File corrupted/would not open | |
| 1215 | | | | | | | File corrupted/would not open | |
| 1216 | | | | | | | File corrupted/would not open | |
| 1217 | | | | | | | File corrupted/would not open | |
| 1218 | | | | | | | File corrupted/would not open | |
| 1219 | | | | | | | File corrupted/would not open | |
| 1220 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|--------|----------|-------|---------------------------------------------------|--------------|---------------------------------------------|------------|-------------|------------------|
| 1221 | | | | | | | File corrupted/would not open | |
| 1222 | Redacted | | 08/01/2012 12:22 | 9322586 | 08/01/2012 11:58 | Physical Sector 854321936 | College Website Evaluation Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1223 | | | | | | | File corrupted/would not open | |
| 1224 | | | | | | | File corrupted/would not open | |
| 1225 | | | | | | | File corrupted/would not open | |
| 1226 | | | | | | | File corrupted/would not open | |
| 1227 | | | | | | | File corrupted/would not open | |
| 1228 | | | | | | | File corrupted/would not open | |
| 1229 | | | | | | | File corrupted/would not open | |
| 1230 | | | | | | | File corrupted/would not open | |
| 1231 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1232 | | | | | | | File corrupted/would not open | |
| 1233 | | | | | | | File corrupted/would not open | |
| 1234 | | | | | | | File corrupted/would not open | |
| 1235 | | | | | | | File corrupted/would not open | |
| 1236 | | | | | | | File corrupted/would not open | |
| 1237 | | | | | | | File corrupted/would not open | |
| 1238 | | | | | | | File corrupted/would not open | |
| 1239 | | | | | | | File corrupted/would not open | |
| 1240 | An Introduction to Recursive Partitioning Using the RPART Routines | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1241 | R: A Langage and Environment for Statistical Computing | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1242 | Redacted | | | 1013498 | | Physical Sector 858226439 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1243 | Redacted | | | | | | Inauguration Guide | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1244 | | | | | | | File corrupted/would not open | |
| 1245 | | | | | | | File corrupted/would not open | |
| 1246 | | | | | | | File corrupted/would not open | |
| 1247 | | | | | | | File corrupted/would not open | |
| 1248 | | | | | | | File corrupted/would not open | |
| 1249 | | | | | | | File corrupted/would not open | |
| 1250 | R Core Development Team | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1251 | | | | | | | File corrupted/would not open | |
| 1252 | | | | | | | File corrupted/would not open | |
| 1253 | | | | | | | File corrupted/would not open | |
| 1254 | | | | | | | File corrupted/would not open | |
| 1255 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1256 | | | | | | | File corrupted/would not open | |
| 1257 | | | | | | | File corrupted/would not open | |
| 1258 | | | | | | | File corrupted/would not open | |
| 1259 | | | | | | | File corrupted/would not open | |
| 1260 | | | | | | | File corrupted/would not open | |
| 1261 | | | | | | | File corrupted/would not open | |
| 1262 | | | | | | | File corrupted/would not open | |
| 1263 | | | | | | | File corrupted/would not open | |
| 1264 | | | | | | | File corrupted/would not open | |
| 1265 | Redacted | | | 2523756 | | Physical Sector 860188848 | College Website Evaluation Form | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1266 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1267 | | | | | | | File corrupted/would not open | |
| 1268 | | | | | | | File corrupted/would not open | |
| 1269 | Redacted | | | 5337739 | | Physical Sector 860240104 | Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1270 | | | | | | | File corrupted/would not open | |
| 1271 | | | | | | | File corrupted/would not open | |
| 1272 | | | | | | | File corrupted/would not open | |
| 1273 | | | | | | | File corrupted/would not open | |
| 1274 | | | | | | | File corrupted/would not open | |
| 1275 | | | | | | | File corrupted/would not open | |
| 1276 | | | | | | | File corrupted/would not open | |
| 1277 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1278 | | | | | | | File corrupted/would not open | |
| 1279 | Redacted | | | 497738 | | Physical Sector 862461928 | Resume | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1280 | | | | | | | File corrupted/would not open | |
| 1281 | Redacted | | | 54401 | | Physical Sector 889554936 | New Year's Eve Party Ticket | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1282 | Redacted | | | 467273 | | Physical Sector 892235776 | New Year's Eve Party Ticket | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1283 | Redacted | Switch Monitor | 04/29/2009 05:31 | 17895 | 04/29/2009 05:31 | Physical Sector 1329484624 | Washington Redskins Ticket | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1284 | Switch Monitor | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1285 | | | | | | | File corrupted/would not open | |
| 1286 | | | | | | | File corrupted/would not open | |
| 1287 | Redacted | | 03/09/2013 22:06 | 103661 | 03/09/2013 22:06 | n/a | IPSOS Public Affairs Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1288 | Redacted | | 03/10/2013 03:45 | 262052 | 03/09/2013 11:40 | n/a | Equifax Credit Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1289 | Redacted | | 03/10/2013 03:32 | 6932141 | 03/09/2013 11:30 | n/a | Photograph of Driver's License | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1290 | Redacted | | | 108327 | | n/a | Rental Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1291 | Redacted | | | 209404 | | n/a | Paystub | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1292 | Redacted | | | 1048807 | 03/10/2013 12:35 | n/a | Experian Credit Report | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1293 | Redacted | | 03/10/2013 13:07 | 4381034 | 03/10/2013 13:00 | n/a | Photographs of Passport, Social Security Card, and Driver's License | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1294 | Redacted | | | 298028 | | n/a | Rental Agreement | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1295 | Dataset Description | | | | | | Dataset Description | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1296 | Redacted | | | 86204 | | n/a | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1297 | Redacted | | | 3688 | | n/a | Poem | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1298 | gsubfn: Utilities for Strings and for Function Arguments | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1299 | proto reference card | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1300 | Broadcom BTW 6.5.1.2300 Release Notes | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1301 | | | | | | | File corrupted/would not open | |
| 1302 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1303 | Redacted | | | | | | Document with Latin inscription | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1304 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1305 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1306 | Redacted | | | | | | Word Template with predesigned images | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1307 | | | | | | | File corrupted/would not open | |
| 1308 | | | | | | | File corrupted/would not open | |

| Record | Filename | Title | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Size (Bytes) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|---|
| 1309 | Adobe Digital Identification | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1310 | Adobe Digital Identification | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1311 | Broadcom BTW 6.5.1.2300 Release Notes | | | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

# Huddleston v. FBI

# 20-cv-447 (E.D. Tex.)

# Vaughn Index

# PowerPoint Documents

| Record | Size (Bytes) | Saved Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | File corrupted/would not open | |
| 2 | | | | | | File corrupted/would not open | |
| 3 | 42060800 | 42060800 | 05/17/2006 00:53 | 05/16/2006 00:17 | n/a | Israel PowerPoint Containing Photographs | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 4 | 91270144 | 91270144 | 01/10/2007 19:18 | 05/17/2006 01:04 | n/a | Israel and Holocaust Related PowerPoint Containing Photographs | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 5 | | | | | | File corrupted/would not open | |
| 6 | | | | | | File corrupted/would not open | |
| 7 | | | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Saved Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 8 | | | | | | File corrupted/would not open | |
| 9 | | | | | | File corrupted/would not open | |
| 10 | | | | | | File corrupted/would not open | |
| 11 | | | | | | File corrupted/would not open | |
| 12 | | | | | | File corrupted/would not open | |
| 13 | | | | | | File corrupted/would not open | |
| 14 | | | | | | File corrupted/would not open | |
| 15 | | | | | | File corrupted/would not open | |
| 16 | 1206197 | 1206197 | 12/10/2008 12:41 | 12/09/2008 18:05 | File Offset 13971299840 | PowerPoint Concerning Time Spent Campaigning for Scott Kleeb | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 17 | | | | | | File corrupted/would not open | |
| 18 | 428787 | 428787 | 09/02/2008 14:44 | 08/27/2002 12:15 | File Offset 14065430016 | PowerPoint Depicting Editorial Cartoon | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 19 | | 4358144 | 09/04/2008 15:17 | 08/29/2002 11:08 | File Offset 14152347136 | PowerPoint Discussing Ethical Issue | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 20 | | | | | | File corrupted/would not open | |
| 21 | | | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Saved Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 22 | 1045543 | 1045543 | 04/22/2008 04:57 | 04/22/2008 00:47 | File Offset 16165146 112 | PowerPoint Concerning Rep. Zach Space | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 23 | | | | | | File corrupted/would not open | |
| 24 | | | | | | File corrupted/would not open | |
| 25 | | | | | | File corrupted/would not open | |
| 26 | | | | | | File corrupted/would not open | |
| 27 | | | | | | File corrupted/would not open | |
| 28 | | | | | | File corrupted/would not open | |
| 29 | | | | | | File corrupted/would not open | |
| 30 | | | | | | File corrupted/would not open | |
| 31 | | 10485760 | 12/10/2008 12:42 | 12/09/2008 18:05 | File Offset 82982944 256 | PowerPoint Concerning Time Spent Campaigning for Scott Kleeb | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 32 | | | | | | File corrupted/would not open | |
| 33 | | | | | | File corrupted/would not open | |
| 34 | | | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Saved Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 35 | 69489664 | 69489664 | 02/07/2007 00:52 | 05/17/2006 01:04 | n/a | Holocaust Related PowerPoint Containing Photographs | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 36 | | | | | | File corrupted/would not open | |
| 37 | | | | | | File corrupted/would not open | |
| 38 | | | | | | File corrupted/would not open | |
| 39 | | | | | | File corrupted/would not open | |
| 40 | | | | | | File corrupted/would not open | |
| 41 | | | | | | File corrupted/would not open | |
| 42 | | | | | | File corrupted/would not open | |
| 43 | | | | | | File corrupted/would not open | |
| 44 | | | | | | File corrupted/would not open | |
| 45 | | | | | | File corrupted/would not open | |
| 46 | | | | | | File corrupted/would not open | |
| 47 | | | | | | File corrupted/would not open | |
| 48 | | | | | | File corrupted/would not open | |
| 49 | | | | | | File corrupted/would not open | |
| 50 | | | | | | File corrupted/would not open | |
| 51 | | | | | | File corrupted/would not open | |
| 52 | | | | | | File corrupted/would not open | |
| 53 | | | | | | File corrupted/would not open | |
| 54 | | | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Saved Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 55 | | | | | | File corrupted/would not open | |
| 56 | | | | | | File corrupted/would not open | |
| 57 | | | | | | File corrupted/would not open | |
| 58 | | | | | | File corrupted/would not open | |
| 59 | | | | | | File corrupted/would not open | |
| 60 | | | | | | File corrupted/would not open | |
| 61 | | | | | | File corrupted/would not open | |
| 62 | | | | | | File corrupted/would not open | |
| 63 | | | | | | File corrupted/would not open | |
| 64 | 428787 | 428787 | 09/02/2008 14:44 | 08/27/2002 12:15 | n/a | PowerPoint Depicting Editorial Cartoon | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 65 | 620544 | 620544 | 09/04/2008 15:17 | 08/29/2002 11:08 | n/a | PowerPoint Discussing Ethical Issue | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Saved Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 66 | 1206197 | 1206197 | 12/10/2008 12:41 | 12/09/2008 18:05 | n/a | PowerPoint Concerning Time Spent Campaigning for Scott Kleeb | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 67 | 1449472 | 1449472 | 12/10/2008 12:42 | 12/09/2008 18:05 | n/a | PowerPoint Concerning Time Spent Campaigning for Scott Kleeb | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 68 | 1045543 | 1045543 | 04/22/2008 04:57 | 04/22/2008 00:47 | n/a | PowerPoint Concerning Rep. Zach Space | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 69 | | | | | | File corrupted/would not open | |
| 70 | | | | | | File corrupted/would not open | |
| 71 | | | | | | File corrupted/would not open | |
| 72 | | | | | | File corrupted/would not open | |
| 73 | | | | | | File corrupted/would not open | |
| 74 | | | | | | File corrupted/would not open | |
| 75 | | | | | | File corrupted/would not open | |
| 76 | | | | | | File corrupted/would not open | |
| 77 | | | | | | File corrupted/would not open | |
| 78 | | | | | | File corrupted/would not open | |
| 79 | | | | | | File corrupted/would not open | |
| 80 | | | | | | File corrupted/would not open | |
| 81 | | | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Saved Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Located At | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 82 | | | | | | File corrupted/would not open | |
| 83 | | | | | | File corrupted/would not open | |
| 84 | | | | | | File corrupted/would not open | |
| 85 | | | | | | File corrupted/would not open | |
| 86 | | | | | | File corrupted/would not open | |
| 87 | | | | | | File corrupted/would not open | |
| 88 | | | | | | File corrupted/would not open | |
| 89 | | | | | | File corrupted/would not open | |
| 90 | | | | | | File corrupted/would not open | |
| 91 | | | | | | File corrupted/would not open | |
| 92 | | 10485760 | 12/10/2008 12:42 | 12/9/2008 18:05 | Physical Sector 845163815 | PowerPoint Concerning Time Spent Campaigning for Scott Kleeb | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

# Huddleston v. FBI

# 20-cv-447 (E.D. Tex.)

# Vaughn Index

# Word Documents

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 1 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 2 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 3 | | | | File corrupted/would not open | |
| 4 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 5 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 6 | | | | File corrupted/would not open | |
| 7 | | | | File corrupted/would not open | |
| 8 | | | | File corrupted/would not open | |
| 9 | | | | File corrupted/would not open | |
| 10 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 11 | | | | Cover Letter Drafts | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 12 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 13 | 12896 | 04/24/2013 22:11 | 04/24/2013 17:39 | Cover Letter Drafts | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 14 | 498399 | | | Job Posting | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 15 | 16223 | 04/25/2014 01:32 | 04/25/2014 01:10 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 16 | 24214 | 08/02/2015 22:57 | 08/02/2015 22:57 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 17 | 16896 | 12/17/2012 01:45 | 12/17/2012 01:41 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 18 | 589908 | 08/03/2012 01:42 | 07/31/2012 11:19 | Spanish Assignment | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 19 | 19583 | 04/24/2013 16:47 | 04/24/2013 16:45 | Job Posting | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 20 | 27702 | 04/25/2016 21:25 | 06/28/2015 18:16 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 21 | 589908 | 08/03/2012 01:42 | 07/31/2012 11:19 | Spanish Assignment | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 22 | | | | Reference to html page | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 23 | | | | SQL bootcamp notes | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 24 | 14390 | 04/23/2013 22:02 | 04/23/2013 22:01 | Amazon Customer Service Chat | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 25 | 16523 | 04/29/2014 02:31 | 04/29/2014 01:04 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 26 | 11505 | 04/29/2014 03:17 | 04/29/2014 03:00 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 27 | 13775 | 05/04/2016 00:41 | 05/04/2016 00:41 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 28 | 13001 | 06/11/2013 00:14 | 06/11/2013 00:14 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 29 | 14591 | 05/24/2016 01:21 | 05/24/2016 01:09 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 30 | 15928 | 04/25/2014 01:48 | 04/25/2014 01:32 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 31 | 12378 | 04/24/2014 02:11 | 04/23/2014 23:33 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 32 | 14174 | 06/26/2013 02:43 | 05/09/2013 00:04 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 33 | 14562 | 06/28/2013 03:20 | 06/28/2013 00:41 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 34 | 14113 | 07/22/2013 00:10 | 07/21/2013 22:45 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 35 | 17093 | 10/21/2013 03:55 | 10/20/2013 03:14 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 36 | 17482 | 10/21/2013 03:32 | 10/21/2013 03:13 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 37 | 14358 | 07/22/2013 02:38 | 07/22/2013 01:58 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 38 | 14488 | 05/19/2016 23:22 | 05/19/2016 23:22 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 39 | 14476 | 05/19/2016 23:22 | 05/19/2016 23:03 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 40 | 14321 | 06/05/2013 01:37 | 06/05/2013 01:37 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 41 | 16183 | 04/25/2014 01:10 | 04/24/2014 22:24 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 42 | 13917 | 06/11/2013 00:09 | 01/26/2012 09:22 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 43 | 12684 | 03/31/2014 01:03 | 03/30/2014 12:21 | Thank you note | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 44 | 19968 | 03/05/2007 23:11 | 02/26/2007 01:11 | Cover sheet | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 45 | 12728 | 12/18/2013 03:45 | 12/17/2013 19:35 | List of congressional districts by partisan lean | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 46 | 14715 | 12/17/2013 19:49 | 12/17/2013 19:49 | List of accounts and subscriptions | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 47 | 12745 | 03/24/2014 00:30 | 12/18/2013 03:52 | Questions for career discussion | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 48 | | | | Application questionnaire | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 49 | 10890 | 08/04/2009 21:55 | 07/28/2009 02:22 | Class assignment | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 50 | 38912 | 03/05/2007 13:22 | 03/05/2007 13:22 | Letter of recommendation | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 51 | 13819 | 06/15/2008 16:34 | 06/15/2008 16:34 | Scott Kleeb campaign document | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 52 | 12062 | 12/18/2013 04:04 | 12/18/2013 04:03 | List of references | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 53 | 34304 | 05/08/2008 00:47 | 01/23/2008 22:08 | Resume | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 54 | 22002 | 11/05/2012 21:26 | 11/05/2012 21:26 | Resume | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 55 | 18133 | 02/21/2014 03:53 | 02/11/2014 21:08 | Self-evaluation | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 56 | 12706 | 01/31/2013 02:29 | 01/30/2013 23:00 | Self-evaluation | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 57 | 17924 | 01/14/2014 01:32 | 01/13/2014 23:10 | Job application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 58 | 15078 | 01/14/2014 01:36 | 01/14/2014 01:36 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 59 | 15830 | 05/02/2016 15:22 | 04/30/2016 20:09 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 60 | 15369 | 04/07/2014 08:01 | 02/15/2014 06:45 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 61 | 15527 | 05/02/2016 15:47 | 05/02/2016 15:42 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 62 | 15105 | 02/15/2014 06:22 | 02/15/2014 06:16 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 63 | 15499 | 05/02/2016 16:21 | 05/02/2016 16:16 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 64 | 14108 | 07/22/2013 00:11 | 07/22/2013 00:11 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 65 | 13465 | 01/14/2014 00:45 | 01/14/2014 00:37 | List of references | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 66 | 17483 | 01/25/2013 01:55 | 01/25/2013 01:55 | Term paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 67 | 43520 | 04/29/2014 03:18 | 10/07/2011 06:04 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 68 | 24220 | 05/19/2016 23:26 | 08/02/2015 22:57 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 69 | 278307 | 01/25/2013 01:56 | 01/25/2013 01:56 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 70 | 15517 | 02/11/2013 03:53 | 02/11/2013 01:09 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 71 | 11747 | 10/02/2008 13:11 | 10/02/2008 12:56 | List of quotations | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 72 | 22528 | 06/03/2007 03:03 | 06/03/2007 02:59 | Transcript of chat conversation | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 73 | 28672 | 08/11/2007 01:36 | 08/11/2007 00:55 | Thank you letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 74 | | | | SQL Notes | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 75 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 76 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 77 | | | | File corrupted/would not open | |
| 78 | 24220 | 05/19/2016 23:26 | 08/02/2015 22:57 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 79 | 14591 | 05/24/2016 01:21 | 05/24/2016 01:09 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 80 | 14476 | 05/19/2016 23:22 | 05/19/2016 23:03 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 81 | 14488 | 05/19/2016 23:22 | 05/19/2016 23:22 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 82 | 13775 | 05/04/2016 00:41 | 05/04/2016 00:41 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 83 | 14379 | 11/17/2008 08:29 | 11/06/2008 09:05 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 84 | 14108 | 07/22/2013 00:11 | 07/22/2013 00:11 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 85 | | 09/16/2010 18:40 | 09/16/2010 16:27 | Video Game Notes | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 86 | 13465 | 01/14/2014 00:45 | 01/14/2014 00:37 | List of references | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 87 | 17093 | 10/21/2013 03:55 | 10/20/2013 03:14 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 88 | 13510 | 10/14/2008 09:04 | 10/14/2008 07:20 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 89 | 12838 | 10/14/2008 08:14 | 10/14/2008 07:20 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 90 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 91 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 92 | | 05/08/2008 00:47 | 01/23/2008 22:08 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 93 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 94 | | | | File corrupted/would not open | |
| 95 | | | | File corrupted/would not open | |
| 96 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 97 | 14562 | 06/28/2013 03:20 | 06/28/2013 00:41 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 98 | | | | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 99 | | | | Committee Meeting Agenda | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 100 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 101 | | | | Committee Meeting Agenda | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 102 | | | | File corrupted/would not open | |
| 103 | | | | Self-evaluation | **7(A)** <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 104 | | | | File corrupted/would not open | |
| 105 | | | | Cover Letter | **7(A)** <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 106 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 107 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 108 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 109 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 110 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 111 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 112 | | | | File corrupted/would not open | |
| 113 | | | | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 114 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 115 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 116 | | | | Written School Assignment, Essay, or Term Paper | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 117 | | | | File corrupted/would not open | |
| 118 | | | | File corrupted/would not open | |
| 119 | | | | Cover Letter, Resume, and References | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 120 | | | | Cover Letter | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 121 | | | | Written School Assignment, Essay, or Term Paper | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 122 | | | | Amazon Customer Service Chat | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 123 | | | | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 124 | | | | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 125 | 14693 | 04/21/2009 13:47 | 04/05/2009 15:18 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 126 | 12741 | 02/18/2009 07:53 | 02/18/2009 06:47 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 127 | | 09/17/2007 13:02 | 09/17/2007 12:38 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 128 | 13321 | 12/12/2008 15:25 | 11/17/2008 08:48 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 129 | 10846 | 04/15/2008 04:00 | 04/15/2008 02:22 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 130 | 12564 | 12/19/2008 03:16 | 12/18/2008 21:37 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 131 | 11747 | 10/02/2008 13:11 | 10/02/2008 12:56 | List of quotations | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 132 | 15499 | 05/02/2016 16:21 | 05/02/2016 16:16 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 133 | 27702 | 04/25/2016 21:25 | 06/28/2015 18:16 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 134 | 19701 | 12/12/2008 15:34 | 11/17/2008 03:46 | Bibliography | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 135 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 136 | | | | Survey form | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 137 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 138 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 139 | | | | List of Nebraska Fairs and Celebrations | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 140 | | | | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 141 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 142 | | | | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 143 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 144 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 145 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 146 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 147 | | | | File corrupted/would not open | |
| 148 | | | | Thank you letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 149 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 150 | | | | Written School Assignment, Essay, or Term Paper | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 151 | | | | Syllabus | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 152 | | | | Written School Assignment, Essay, or Term Paper | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 153 | | | | Written School Assignment, Essay, or Term Paper | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 154 | | | | Letter of recommendation | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 155 | | | | List of accounts and subscriptions | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 156 | | | | File corrupted/would not open | |
| 157 | | | | Written School Assignment, Essay, or Term Paper | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 158 | | | | Written School Assignment, Essay, or Term Paper | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 159 | | | | Kleeb Campaign Document | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 160 | | | | Kleeb Campaign Document | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 161 | | | | File corrupted/would not open | |
| 162 | | | | Written School Assignment, Essay, or Term Paper | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 163 | | | | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 164 | | | | Building Block Template | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 165 | | | | Resume | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 166 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 167 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 168 | | 10/08/2007 13:20 | 10/08/2007 13:07 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 169 | 17442 | 06/07/2009 09:28 | 06/06/2009 16:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 170 | 14507 | 03/18/2009 09:05 | 03/02/2009 05:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 171 | 11021 | 04/16/2009 03:38 | 04/15/2009 23:03 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 172 | 11007 | 04/23/2009 12:38 | 04/23/2009 11:06 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 173 | 46580 | 03/31/2009 13:18 | 03/30/2009 20:49 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 174 | 11391 | 04/23/2009 13:26 | 04/23/2009 11:06 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 175 | 15952 | 12/18/2008 17:36 | 12/18/2008 14:09 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 176 | 12175 | 05/12/2009 05:49 | 05/11/2009 23:54 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 177 | 12205 | 02/23/2009 00:17 | 02/22/2009 23:27 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 178 | 11634 | 05/13/2009 01:15 | 05/12/2009 22:04 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 179 | 24214 | 08/02/2015 22:57 | 08/02/2015 22:57 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 180 | | | | Class Schedule | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 181 | 17483 | 01/25/2013 01:55 | 01/25/2013 01:55 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 182 | 12896 | 04/24/2013 22:11 | 04/24/2013 17:39 | Cover Letter Drafts | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 183 | | | | File corrupted/would not open | |
| 184 | 11192 | 02/18/2009 06:32 | 02/18/2009 05:58 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 185 | 11408 | 10/23/2008 22:25 | 10/23/2008 18:32 | Student Government Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 186 | 15830 | 05/02/2016 15:22 | 04/30/2016 20:09 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 187 | 11882 | 10/24/2008 02:16 | 10/23/2008 18:32 | Student Government Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 188 | | 04/29/2009 04:05 | 04/29/2009 04:05 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 189 | | 10/29/2007 14:15 | 10/29/2007 14:15 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 190 | | 11/07/2007 16:05 | 11/07/2007 13:35 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 191 | | 04/24/2006 12:00 | 01/25/2006 14:11 | Roster of individual names | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 192 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 193 | 12070 | 05/20/2008 01:01 | 05/17/2008 21:54 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 194 | 13001 | 06/11/2013 00:14 | 06/11/2013 00:14 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 195 | 498399 | | | Job Posting | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 196 | 15110 | 09/17/2008 13:22 | 09/17/2008 01:53 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 197 | | 12/09/2008 12:27 | 12/09/2008 12:27 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 198 | 13399 | 10/20/2008 05:08 | 10/17/2008 12:38 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 199 | 78843 | 03/06/2009 08:06 | 03/06/2009 05:49 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 200 | 17154 | 05/04/2009 05:20 | 04/30/2009 19:58 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 201 | 11712 | 07/28/2008 23:44 | 07/28/2008 12:45 | Kleeb Campaign Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 202 | | 09/07/2006 20:49 | 06/12/2006 16:57 | Poem | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 203 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 204 | 15527 | 05/02/2016 15:47 | 05/02/2016 15:42 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 205 | | | | File corrupted/would not open | |
| 206 | | | | File corrupted/would not open | |
| 207 | | 05/27/2005 11:19 | 05/25/2005 23:46 | BBYO Application | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 208 | 17482 | 10/21/2013 03:32 | 10/21/2013 03:13 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 209 | | 04/29/2008 12:40 | 03/26/2008 18:30 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 210 | 13731 | 09/02/2008 16:03 | 09/02/2008 02:24 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 211 | 10304 | 08/03/2008 14:06 | 08/03/2008 13:59 | Campaign document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 212 | | | | File corrupted/would not open | |
| 213 | 13220 | 11/20/2008 23:52 | 10/24/2008 06:56 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 214 | 53048 | 12/15/2008 09:22 | 09/25/2008 22:59 | Campaign organization chart | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 215 | | 08/04/2008 12:02 | 08/04/2008 11:52 | Kleeb Campaign Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 216 | 11285 | 07/08/2008 12:28 | 07/02/2008 15:40 | Kleeb Campaign Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|-------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 217 | 10689 | 06/06/2009 21:57 | 06/06/2009 16:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 218 | 16223 | 04/25/2014 01:32 | 04/25/2014 01:10 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 219 | | | | File corrupted/would not open | |
| 220 | 15967 | 11/20/2008 11:23 | 11/19/2008 21:43 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 221 | 13819 | 06/15/2008 16:34 | 06/15/2008 16:34 | Kleeb Campaign Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 222 | 12643 | 04/23/2009 20:44 | 04/23/2009 11:06 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 223 | | | | File corrupted/would not open | |
| 224 | | | | File corrupted/would not open | |
| 225 | 14921 | 05/02/2009 17:45 | 04/30/2009 19:58 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 226 | | | | File corrupted/would not open | |
| 227 | 29474 | 03/18/2009 15:49 | 03/18/2009 00:33 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 228 | | | | File corrupted/would not open | |
| 229 | | | | File corrupted/would not open | |
| 230 | | | | File corrupted/would not open | |
| 231 | 13087 | 04/24/2009 03:20 | 04/23/2009 21:02 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 232 | 15116 | 12/12/2008 15:24 | 11/06/2008 09:05 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 233 | 12728 | 12/18/2013 03:45 | 12/17/2013 19:35 | List of congressional districts by partisan lean | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 234 | | | | File corrupted/would not open | |
| 235 | | | | File corrupted/would not open | |
| 236 | | | | File corrupted/would not open | |
| 237 | 12745 | 03/24/2014 00:30 | 12/18/2013 03:52 | Questions for career discussion | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 238 | | | | File corrupted/would not open | |
| 239 | | 01/31/2008 05:06 | 01/31/2008 02:58 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 240 | | | | File corrupted/would not open | |
| 241 | | | | File corrupted/would not open | |
| 242 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 243 | 15078 | 01/14/2014 01:36 | 01/14/2014 01:36 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 244 | 20821 | 03/10/2009 08:17 | 03/08/2009 20:13 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 245 | 12706 | 01/31/2013 02:29 | 01/30/2013 23:00 | Self-evaluation | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 246 | 23466 | 12/12/2008 15:46 | 10/24/2008 06:56 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 247 | 13917 | 06/11/2013 00:09 | 01/26/2012 09:22 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 248 | | 10/01/2007 12:43 | 10/01/2007 12:32 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 249 | 20899 | 03/09/2009 07:58 | 03/08/2009 20:13 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 250 | | 09/21/2007 14:20 | 09/21/2007 13:41 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 251 | | 06/03/2007 03:03 | 06/03/2007 02:59 | Transcript of chat conversation | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 252 | | | | File corrupted/would not open | |
| 253 | 19583 | 04/24/2013 16:47 | 04/24/2013 16:45 | Job Posting | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 254 | 14358 | 07/22/2013 02:38 | 07/22/2013 01:58 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 255 | | 01/09/2007 00:44 | 12/17/2006 22:16 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 256 | | 04/21/2008 16:14 | 04/21/2008 16:14 | Student Government Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 257 | | 12/08/2007 23:14 | 10/26/2007 00:36 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 258 | | 09/24/2007 02:21 | 09/23/2007 19:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 259 | 12684 | 03/31/2014 01:03 | 03/30/2014 12:21 | Thank you letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 260 | | 10/08/2007 13:07 | 10/01/2007 12:46 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 261 | | 10/25/2006 02:05 | 10/25/2006 01:55 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 262 | | 11/26/2007 13:18 | 11/19/2007 12:35 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 263 | | 12/11/2007 00:50 | 09/16/2007 15:24 | Written School Assignment, Essay, or Term Paper | 6, 7(A), 7(C)<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 264 | | 11/16/2007 12:43 | 11/12/2007 13:05 | Written School Assignment, Essay, or Term Paper | 7(A)<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 265 | | 10/11/2007 23:08 | 09/04/2007 15:33 | Written School Assignment, Essay, or Term Paper | 6, 7(A), 7(C)<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 266 | 39867 | 11/24/2008 14:27 | 11/24/2008 00:35 | Written School Assignment, Essay, or Term Paper | 7(A)<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 267 | | 09/21/2007 12:27 | 09/07/2007 12:45 | Written School Assignment, Essay, or Term Paper | 7(A)<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 268 | | 03/03/2009 07:00 | 03/03/2009 07:00 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 269 | 23406 | 12/04/2008 12:55 | 12/02/2008 23:22 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 270 | | | | File corrupted/would not open | |
| 271 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 272 | 14113 | 07/22/2013 00:10 | 07/21/2013 22:45 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 273 | | | | File corrupted/would not open | |
| 274 | | 09/07/2007 11:05 | 09/06/2007 22:31 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 275 | | 09/26/2007 13:52 | 09/19/2007 12:37 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 276 | | | | Do Not Turn Off Computer Flyer | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 277 | | 01/27/2006 11:28 | 01/27/2006 11:11 | B'nai B'rith Youth Organization March for Life Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 278 | | | | File corrupted/would not open | |
| 279 | | 05/15/2007 22:21 | 05/15/2007 21:30 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 280 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 281 | | 09/28/2007 13:32 | 09/28/2007 00:04 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 282 | | 12/07/2007 12:58 | 12/05/2007 12:47 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 283 | 14174 | 06/26/2013 02:43 | 05/09/2013 00:04 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 284 | | | | File corrupted/would not open | |
| 285 | | | | File corrupted/would not open | |
| 286 | | | | File corrupted/would not open | |
| 287 | | | | File corrupted/would not open | |
| 288 | | | | File corrupted/would not open | |
| 289 | | | | File corrupted/would not open | |
| 290 | | 02/04/2006 21:30 | 02/05/2002 14:24 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 291 | 14993 | 03/09/2009 08:03 | 03/09/2009 07:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 292 | 10148 | 12/10/2008 06:06 | 12/10/2008 03:00 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 293 | 10429 | 06/06/2009 21:39 | 06/06/2009 16:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 294 | | 09/26/2007 21:24 | 09/24/2007 16:40 | Written School Assignment, Essay, or Term Paper | **7(A)** <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 295 | 12195 | 01/26/2009 05:17 | 01/26/2009 00:41 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 296 | | 01/13/2006 02:12 | 01/13/2006 01:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 297 | | | | File corrupted/would not open | |
| 298 | | 10/26/2007 12:44 | 10/26/2007 12:33 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 299 | | 04/28/2009 05:31 | 04/28/2009 05:31 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 300 | | 10/08/2007 13:08 | 10/08/2007 12:50 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 301 | | 10/08/2007 12:19 | 10/07/2007 20:14 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 302 | | | | Do Not Turn Off Computer Flyer | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 303 | | 12/13/2007 04:34 | 10/04/2007 22:23 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 304 | | 02/28/2008 11:31 | 02/26/2008 18:39 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 305 | | | | File corrupted/would not open | |
| 306 | | 11/05/2007 14:08 | 11/05/2007 14:08 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 307 | | 12/07/2007 12:58 | 12/07/2007 12:58 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 308 | | | | File corrupted/would not open | |
| 309 | 11505 | 04/29/2014 03:17 | 04/29/2014 03:00 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 310 | | 11/16/2007 00:01 | 11/13/2007 15:29 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 311 | 12378 | 04/24/2014 02:11 | 04/23/2014 23:33 | Cover Letter draft | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 312 | | 12/12/2007 00:31 | 12/08/2007 17:31 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 313 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 314 | 14321 | 06/05/2013 01:37 | 06/05/2013 01:37 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 315 | | 04/27/2009 02:13 | 04/24/2009 12:07 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 316 | | 04/28/2009 05:27 | 04/28/2009 05:27 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 317 | | 04/28/2009 05:21 | 04/23/2009 21:43 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 318 | | | | File corrupted/would not open | |
| 319 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 320 | | 11/28/2007 03:52 | 11/12/2007 12:35 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 321 | 40979 | 06/06/2008 11:42 | 06/06/2008 11:41 | John C. Fremont Days Parade Document | 6, 7(A), 7(C) Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 322 | | 02/13/2008 19:43 | 02/13/2008 17:11 | Student Government Document | 6, 7(A), 7(C) Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 323 | | | | File corrupted/would not open | |
| 324 | 24062 | 06/02/2008 13:59 | 06/02/2008 12:54 | List of meatpacking plants | 6, 7(A), 7(C) Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 325 | 23499 | 02/12/2009 15:45 | 02/11/2009 22:59 | Written School Assignment, Essay, or Term Paper | 7(A) Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 326 | | | | File corrupted/would not open | |
| 327 | | 08/25/2008 23:33 | 08/06/2008 12:24 | Kleeb Campaign Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 328 | | 07/10/2008 13:38 | 07/08/2008 12:28 | Kleeb Campaign Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 329 | | 09/19/2007 12:45 | 09/19/2007 12:35 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 330 | | 02/11/2008 17:21 | 01/30/2008 01:23 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 331 | | 12/11/2007 02:32 | 12/11/2007 00:55 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 332 | | 08/03/2008 17:20 | 08/03/2008 17:20 | Campaign document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 333 | | 02/20/2008 18:43 | 02/20/2008 18:29 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 334 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 335 | | | | File corrupted/would not open | |
| 336 | | 05/11/2006 12:06 | 02/17/1997 12:42 | BBYO Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 337 | 16523 | 04/29/2014 02:31 | 04/29/2014 01:04 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 338 | 977367 | 04/30/2009 06:52 | 04/08/2009 14:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 339 | | 10/22/2007 13:17 | 10/22/2007 12:35 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 340 | 589908 | 08/03/2012 01:42 | 07/31/2012 11:19 | Spanish Assignment | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 341 | 13398 | 09/17/2008 03:07 | 09/17/2008 01:53 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 342 | | | | File corrupted/would not open | |
| 343 | | | | File corrupted/would not open | |
| 344 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 345 | | | | File corrupted/would not open | |
| 346 | | 11/05/2007 12:54 | 11/02/2007 14:11 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 347 | | | | File corrupted/would not open | |
| 348 | | | | File corrupted/would not open | |
| 349 | | 01/13/2006 02:12 | 01/13/2006 01:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 350 | 278307 | 01/25/2013 01:56 | 01/25/2013 01:56 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 351 | | | | File corrupted/would not open | |
| 352 | 15928 | 04/25/2014 01:48 | 04/25/2014 01:32 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 353 | | 11/05/2007 13:21 | 11/05/2007 12:54 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 354 | | | | File corrupted/would not open | |
| 355 | | | | File corrupted/would not open | |
| 356 | | | | File corrupted/would not open | |
| 357 | | | | File corrupted/would not open | |
| 358 | | | | File corrupted/would not open | |
| 359 | | 02/06/2006 17:39 | 02/06/2006 17:39 | B'nai B'rith Youth Organization March for Life Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 360 | | | | File corrupted/would not open | |
| 361 | | | | File corrupted/would not open | |
| 362 | | | | File corrupted/would not open | |
| 363 | | | | File corrupted/would not open | |
| 364 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 365 | | | | File corrupted/would not open | |
| 366 | | | | File corrupted/would not open | |
| 367 | | | | File corrupted/would not open | |
| 368 | | | | File corrupted/would not open | |
| 369 | | 10/25/2006 02:05 | 10/25/2006 01:55 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 370 | | | | File corrupted/would not open | |
| 371 | | | | File corrupted/would not open | |
| 372 | | 02/04/2006 21:30 | 02/05/2002 14:24 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 373 | | | | File corrupted/would not open | |
| 374 | 428049 | 10/14/2008 07:00 | 10/14/2008 05:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 375 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 376 | | | | File corrupted/would not open | |
| 377 | | | | File corrupted/would not open | |
| 378 | | | | File corrupted/would not open | |
| 379 | | | | File corrupted/would not open | |
| 380 | | | | File corrupted/would not open | |
| 381 | | | | File corrupted/would not open | |
| 382 | | 01/13/2006 02:12 | 01/13/2006 01:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 383 | | | | File corrupted/would not open | |
| 384 | 17748 | 12/13/2013 13:16 | 02/01/2013 10:03 | List of accounts and subscriptions | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 385 | 13173 | 09/08/2008 06:08 | 09/08/2008 02:39 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 386 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 387 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 388 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 389 | | | | File corrupted/would not open | |
| 390 | | | | File corrupted/would not open | |
| 391 | | | | File corrupted/would not open | |
| 392 | | | | File corrupted/would not open | |
| 393 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 394 | | | | File corrupted/would not open | |
| 395 | | | | File corrupted/would not open | |
| 396 | | | | File corrupted/would not open | |
| 397 | | | | File corrupted/would not open | |
| 398 | | | | File corrupted/would not open | |
| 399 | 10479 | 10/10/2008 13:17 | 10/10/2008 04:31 | Campaign document | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 400 | 11467 | 02/02/2009 00:52 | 02/01/2009 22:49 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 401 | | | | File corrupted/would not open | |
| 402 | | | | File corrupted/would not open | |
| 403 | | | | File corrupted/would not open | |
| 404 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 405 | | 10/05/2007 13:30 | 10/05/2007 13:10 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 406 | | | | File corrupted/would not open | |
| 407 | | 10/26/2007 13:09 | 10/26/2007 12:45 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 408 | | | | File corrupted/would not open | |
| 409 | | | | File corrupted/would not open | |
| 410 | | | | File corrupted/would not open | |
| 411 | | | | File corrupted/would not open | |
| 412 | | | | File corrupted/would not open | |
| 413 | | | | File corrupted/would not open | |
| 414 | 11129 | 03/01/2009 22:26 | 03/01/2009 22:23 | Interview questions | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 415 | 11475 | 03/01/2009 21:54 | 03/01/2009 21:36 | Interview questions | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 416 | 12200 | 04/14/2009 08:06 | 03/25/2009 04:48 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 417 | 11911 | 02/25/2009 03:57 | 02/25/2009 01:12 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 418 | 11424 | 04/08/2009 15:33 | 04/08/2009 15:13 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 419 | 11144 | 05/01/2009 00:10 | 05/01/2009 00:05 | Written School Assignment, Essay, or Term Paper | 7(A)<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 420 | 10244 | 03/02/2009 06:40 | 03/02/2009 06:33 | Written School Assignment, Essay, or Term Paper | 6, 7(A), 7(C)<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 421 | 10782 | 03/18/2009 09:22 | 03/18/2009 09:07 | Written School Assignment, Essay, or Term Paper | 7(A)<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 422 | 12062 | 12/18/2013 04:04 | 12/18/2013 04:03 | List of references | 6, 7(A), 7(C)<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 423 | | | | File corrupted/would not open | |
| 424 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 425 | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 426 | 17748 | 12/13/2013 13:16 | 02/01/2013 10:03 | List of accounts and subscriptions | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 427 | | | | File corrupted/would not open | |
| 428 | | | | File corrupted/would not open | |
| 429 | | | | File corrupted/would not open | |
| 430 | | | | File corrupted/would not open | |
| 431 | | | | File corrupted/would not open | |
| 432 | | | | File corrupted/would not open | |
| 433 | | | | File corrupted/would not open | |
| 434 | | | | File corrupted/would not open | |
| 435 | | | | File corrupted/would not open | |
| 436 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 437 | | | | File corrupted/would not open | |
| 438 | | | | File corrupted/would not open | |
| 439 | | | | File corrupted/would not open | |
| 440 | | | | File corrupted/would not open | |
| 441 | | | | File corrupted/would not open | |
| 442 | | | | File corrupted/would not open | |
| 443 | | | | File corrupted/would not open | |
| 444 | | | | File corrupted/would not open | |
| 445 | | | | File corrupted/would not open | |
| 446 | | | | File corrupted/would not open | |
| 447 | | | | File corrupted/would not open | |
| 448 | | | | File corrupted/would not open | |
| 449 | | | | File corrupted/would not open | |
| 450 | | | | File corrupted/would not open | |
| 451 | | | | File corrupted/would not open | |
| 452 | | | | File corrupted/would not open | |
| 453 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 454 | | | | File corrupted/would not open | |
| 455 | | | | File corrupted/would not open | |
| 456 | | | | File corrupted/would not open | |
| 457 | | | | File corrupted/would not open | |
| 458 | | | | File corrupted/would not open | |
| 459 | | | | File corrupted/would not open | |
| 460 | | | | File corrupted/would not open | |
| 461 | | | | File corrupted/would not open | |
| 462 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 463 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 464 | | | | File corrupted/would not open | |
| 465 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 466 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 467 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 468 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 469 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 470 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 471 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 472 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 473 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 474 | | | | File corrupted/would not open | |
| 475 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 476 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 477 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 478 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 479 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 480 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 481 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 482 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 483 | | | | Word Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 484 | | | | File corrupted/would not open | |
| 485 | | | | File corrupted/would not open | |
| 486 | | | | File corrupted/would not open | |
| 487 | | | | File corrupted/would not open | |
| 488 | | | | File corrupted/would not open | |
| 489 | | | | File corrupted/would not open | |
| 490 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 491 | | | | File corrupted/would not open | |
| 492 | | | | File corrupted/would not open | |
| 493 | | | | File corrupted/would not open | |
| 494 | | | | File corrupted/would not open | |
| 495 | | | | File corrupted/would not open | |
| 496 | | | | File corrupted/would not open | |
| 497 | | | | File corrupted/would not open | |
| 498 | | | | File corrupted/would not open | |
| 499 | | | | File corrupted/would not open | |
| 500 | | | | File corrupted/would not open | |
| 501 | | | | File corrupted/would not open | |
| 502 | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 503 | 82944 | 02/04/2006 21:30 | 02/05/2002 14:24 | B'Nai B'rith Youth Organization March of the Living Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 504 | 31744 | 05/16/2006 08:06 | 02/17/1997 12:42 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 505 | 33792 | 04/24/2006 12:00 | 01/25/2006 14:11 | B'nai B'rith Youth Organization March of the Living Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 506 | 133120 | 02/06/2006 17:39 | 02/06/2006 17:39 | B'Nai B'rith Youth Organization March of the Living Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 507 | 118239 | 05/27/2005 11:19 | 05/25/2005 23:46 | B'nai B'rith Youth Organization March of the Living Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 508 | 26112 | | | B'nai B'rith Youth Organization March of the Living Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 509 | 44032 | 01/27/2006 11:28 | 01/27/2006 11:11 | B'Nai B'rith Youth Organization March of the Living Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 510 | 28672 | 05/11/2006 12:06 | 02/17/1997 12:42 | B'nai B'rith Youth Organization March of the Living Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 511 | 20480 | 09/07/2006 20:49 | 06/12/2006 16:57 | Poem | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 512 | 26112 | | | B'Nai B'rith Youth Organization March of the Living Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 513 | 26112 | | | B'nai B'rith Youth Organization March of the Living Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 514 | 20480 | 01/13/2006 02:12 | 01/13/2006 01:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 515 | 20480 | 01/13/2006 02:12 | 01/13/2006 01:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 516 | | | | File corrupted/would not open | |
| 517 | | | | File corrupted/would not open | |
| 518 | | | | File corrupted/would not open | |
| 519 | | | | File corrupted/would not open | |
| 520 | | | | File corrupted/would not open | |
| 521 | | | | File corrupted/would not open | |
| 522 | | | | File corrupted/would not open | |
| 523 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 524 | | | | File corrupted/would not open | |
| 525 | | | | File corrupted/would not open | |
| 526 | | | | File corrupted/would not open | |
| 527 | | | | File corrupted/would not open | |
| 528 | | | | File corrupted/would not open | |
| 529 | | | | File corrupted/would not open | |
| 530 | | | | File corrupted/would not open | |
| 531 | | | | File corrupted/would not open | |
| 532 | | | | File corrupted/would not open | |
| 533 | | | | Building Block Template | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 534 | | | | Building Block Template | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 535 | | | | Building Block Template | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|------------------|------------------|-------------|------------------|
| 536 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 537 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 538 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 539 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 540 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 541 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 542 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 543 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 544 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 545 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 546 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 547 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 548 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 549 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 550 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 551 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 552 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 553 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 554 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 555 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 556 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 557 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 558 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 559 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 560 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 561 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 562 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 563 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 564 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 565 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 566 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 567 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 568 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 569 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 570 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 571 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 572 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 573 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 574 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 575 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 576 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 577 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 578 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 579 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 580 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 581 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 582 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 583 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 584 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 585 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 586 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 587 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 588 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 589 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 590 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 591 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 592 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 593 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 594 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 595 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 596 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 597 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 598 | | | | File corrupted/would not open | |
| 599 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 600 | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 601 | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 602 | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 603 | 11882 | 10/24/2008 02:16 | 10/23/2008 18:32 | Student Government Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 604 | 11408 | 10/23/2008 22:25 | 10/23/2008 18:32 | Student Government Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 605 | 36864 | 01/09/2007 00:44 | 12/17/2006 22:16 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 606 | 22528 | 05/15/2007 22:21 | 05/15/2007 21:30 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 607 | 32768 | 10/25/2006 02:05 | 10/25/2006 01:55 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 608 | 12341 | 11/06/2008 04:03 | 11/06/2008 04:03 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 609 | 17442 | 06/07/2009 09:28 | 06/06/2009 16:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 610 | 19695 | 12/10/2008 18:13 | 12/10/2008 03:00 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 611 | 428049 | 10/14/2008 07:00 | 10/14/2008 05:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 612 | 13510 | 10/14/2008 09:04 | 10/14/2008 07:20 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 613 | 12838 | 10/14/2008 08:14 | 10/14/2008 07:20 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 614 | 23499 | 02/12/2009 15:45 | 02/11/2009 22:59 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 615 | 10815 | 11/06/2008 06:07 | 11/06/2008 05:13 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 616 | 13731 | 09/02/2008 16:03 | 09/02/2008 02:24 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 617 | 10689 | 06/06/2009 21:57 | 06/06/2009 16:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 618 | 10148 | 12/10/2008 06:06 | 12/10/2008 03:00 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 619 | 10429 | 06/06/2009 21:39 | 06/06/2009 16:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 620 | | | | Do Not Turn Off Computer Flyer | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 621 | | | | Do Not Turn Off Computer Flyer | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 622 | 22188 | 06/02/2008 12:39 | 06/02/2008 11:40 | List of fairs and celebrations in Nebraska | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 623 | 12614 | 08/03/2008 16:01 | 07/28/2008 12:45 | Kleeb Campaign Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 624 | 40979 | 06/06/2008 11:42 | 06/06/2008 11:41 | John C. Fremont Days Parade Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 625 | 25600 | 08/04/2008 12:02 | 08/04/2008 11:52 | Kleeb Campaign Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 626 | 24062 | 06/02/2008 13:59 | 06/02/2008 12:54 | List of meatpacking plants | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 627 | 27648 | 08/25/2008 23:33 | 08/06/2008 12:24 | Kleeb Campaign Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 628 | 11285 | 07/08/2008 12:28 | 07/02/2008 15:40 | Kleeb Campaign Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 629 | 26112 | 08/03/2008 17:20 | 08/03/2008 17:20 | Campaign document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 630 | 27648 | 07/10/2008 13:38 | 07/08/2008 12:28 | Kleeb Campaign Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 631 | 10304 | 08/03/2008 14:06 | 08/03/2008 13:59 | Campaign document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 632 | 11712 | 07/28/2008 23:44 | 07/28/2008 12:45 | Kleeb Campaign Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 633 | 30720 | 12/07/2007 12:58 | 12/07/2007 12:58 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 634 | 30208 | 09/07/2007 11:05 | 09/06/2007 22:31 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 635 | 118272 | 11/05/2007 13:21 | 11/05/2007 12:54 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 636 | 29184 | 12/12/2007 00:31 | 12/08/2007 17:31 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 637 | 21504 | 11/28/2007 03:52 | 11/12/2007 12:35 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 638 | 27648 | 11/05/2007 12:54 | 11/02/2007 14:11 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 639 | 27648 | 11/16/2007 13:11 | 11/16/2007 12:44 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 640 | 345088 | 10/05/2007 13:30 | 10/05/2007 13:10 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 641 | 118272 | 11/05/2007 13:21 | 11/05/2007 12:54 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 642 | 34816 | 10/26/2007 12:44 | 10/26/2007 12:33 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 643 | 39424 | 11/26/2007 13:18 | 11/19/2007 12:35 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 644 | 36352 | 11/16/2007 12:43 | 11/12/2007 13:05 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 645 | 36352 | 10/22/2007 13:17 | 10/22/2007 12:35 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 646 | 40960 | 09/21/2007 12:27 | 09/07/2007 12:45 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 647 | 25600 | 10/01/2007 12:43 | 10/01/2007 12:32 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 648 | 35840 | 09/17/2007 13:02 | 09/17/2007 12:38 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 649 | 28672 | 10/08/2007 13:20 | 10/08/2007 13:07 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 650 | 41984 | 09/10/2007 16:21 | 09/10/2007 12:54 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 651 | 25600 | 09/19/2007 12:45 | 09/19/2007 12:35 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 652 | 33280 | 12/07/2007 12:58 | 12/05/2007 12:47 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 653 | 40448 | 09/26/2007 13:52 | 09/19/2007 12:37 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 654 | 24576 | 09/28/2007 13:32 | 09/28/2007 00:04 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 655 | 30720 | 10/08/2007 13:08 | 10/08/2007 12:50 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 656 | 30720 | 10/08/2007 12:19 | 10/07/2007 20:14 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 657 | 42496 | 10/08/2007 13:07 | 10/01/2007 12:46 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 658 | 15967 | 11/20/2008 11:23 | 11/19/2008 21:43 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 659 | 15952 | 12/18/2008 17:36 | 12/18/2008 14:09 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 660 | 13160 | 02/17/2009 14:47 | 02/17/2009 14:14 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 661 | 30208 | 10/11/2007 23:08 | 09/04/2007 15:33 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 662 | 48640 | 12/09/2008 12:27 | 12/09/2008 12:27 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 663 | 32768 | 12/11/2007 00:50 | 09/16/2007 15:24 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 664 | 27136 | 12/09/2007 21:34 | 11/01/2007 21:38 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 665 | 27648 | 09/24/2007 02:21 | 09/23/2007 19:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 666 | 26624 | 12/08/2007 23:14 | 10/26/2007 00:36 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 667 | 26624 | 12/11/2007 02:32 | 12/11/2007 00:55 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 668 | 12175 | 05/12/2009 05:49 | 05/11/2009 23:54 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 669 | 12205 | 02/23/2009 00:17 | 02/22/2009 23:27 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 670 | 11634 | 05/13/2009 01:15 | 05/12/2009 22:04 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 671 | 133632 | 12/13/2007 04:34 | 10/04/2007 22:23 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 672 | 11467 | 02/02/2009 00:52 | 02/01/2009 22:49 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 673 | 12195 | 01/26/2009 05:17 | 01/26/2009 00:41 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 674 | 31744 | 09/26/2007 21:24 | 09/24/2007 16:40 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 675 | 61952 | 10/29/2007 14:15 | 10/29/2007 14:15 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 676 | 35840 | 11/16/2007 00:01 | 11/13/2007 15:29 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 677 | 50688 | 11/05/2007 14:08 | 11/05/2007 14:08 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 678 | 46080 | 11/07/2007 16:05 | 11/07/2007 13:35 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 679 | 34816 | 10/29/2007 03:47 | 10/23/2007 01:45 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 680 | 23406 | 12/04/2008 12:55 | 12/02/2008 23:22 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 681 | 67584 | 09/21/2007 14:20 | 09/21/2007 13:41 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 682 | 1641984 | 10/26/2007 13:09 | 10/26/2007 12:45 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 683 | | | | File corrupted/would not open | |
| 684 | | | | File corrupted/would not open | |
| 685 | 15661 | 04/30/2009 19:24 | 04/05/2009 15:18 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 686 | 14693 | 04/21/2009 13:47 | 04/05/2009 15:18 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 687 | 14589 | 04/30/2009 19:58 | 04/30/2009 19:58 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 688 | 17154 | 05/04/2009 05:20 | 04/30/2009 19:58 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 689 | 31232 | 03/03/2009 07:00 | 03/03/2009 07:00 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 690 | 14921 | 05/02/2009 17:45 | 04/30/2009 19:58 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 691 | 12741 | 02/18/2009 07:53 | 02/18/2009 06:47 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 692 | 14507 | 03/18/2009 09:05 | 03/02/2009 05:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 693 | 11129 | 03/01/2009 22:26 | 03/01/2009 22:23 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 694 | 11192 | 02/18/2009 06:32 | 02/18/2009 05:58 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 695 | 12200 | 04/14/2009 08:06 | 03/25/2009 04:48 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 696 | 11475 | 03/01/2009 21:54 | 03/01/2009 21:36 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 697 | 11911 | 02/25/2009 03:57 | 02/25/2009 01:12 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 698 | 14007 | 02/11/2009 06:52 | 02/11/2009 06:14 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 699 | 13558 | 02/11/2009 06:52 | 02/11/2009 04:09 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 700 | 11144 | 05/01/2009 00:10 | 05/01/2009 00:05 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 701 | 10244 | 03/02/2009 06:40 | 03/02/2009 06:33 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 702 | 11424 | 04/08/2009 15:33 | 04/08/2009 15:13 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 703 | 10782 | 03/18/2009 09:22 | 03/18/2009 09:07 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 704 | 13399 | 10/20/2008 05:08 | 10/17/2008 12:38 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 705 | 13173 | 09/08/2008 06:08 | 09/08/2008 02:39 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 706 | 10479 | 10/10/2008 13:17 | 10/10/2008 04:31 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 707 | 15110 | 09/17/2008 13:22 | 09/17/2008 01:53 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 708 | 53048 | 12/15/2008 09:22 | 09/25/2008 22:59 | Kleeb Campaign Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 709 | 13398 | 09/17/2008 03:07 | 09/17/2008 01:53 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 710 | 10855 | 09/08/2008 04:32 | 09/08/2008 02:39 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 711 | 39867 | 11/24/2008 14:27 | 11/24/2008 00:35 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 712 | 13321 | 12/12/2008 15:25 | 11/17/2008 08:48 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 713 | 15116 | 12/12/2008 15:24 | 11/06/2008 09:05 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 714 | 19701 | 12/12/2008 15:34 | 11/17/2008 03:46 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 715 | 12564 | 12/19/2008 03:16 | 12/18/2008 21:37 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 716 | 11564 | 11/06/2008 09:06 | 11/06/2008 06:21 | Written School Assignment, Essay, or Term Paper | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 717 | 23466 | 12/12/2008 15:46 | 10/24/2008 06:56 | Written School Assignment, Essay, or Term Paper | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 718 | 10875 | 11/14/2008 13:18 | 11/06/2008 09:05 | Written School Assignment, Essay, or Term Paper | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 719 | 10076 | 11/06/2008 09:35 | 11/06/2008 09:05 | Written School Assignment, Essay, or Term Paper | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 720 | 13220 | 11/20/2008 23:52 | 10/24/2008 06:56 | Written School Assignment, Essay, or Term Paper | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 721 | 13169 | 11/24/2008 17:40 | 11/17/2008 08:48 | Written School Assignment, Essay, or Term Paper | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 722 | 14379 | 11/17/2008 08:29 | 11/06/2008 09:05 | Written School Assignment, Essay, or Term Paper | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 723 | 13102 | 11/21/2008 14:12 | 10/24/2008 06:56 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 724 | 26624 | 02/07/2008 04:43 | 02/07/2008 03:13 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 725 | 67072 | 04/29/2008 12:40 | 03/26/2008 18:30 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 726 | 26112 | 01/31/2008 05:06 | 01/31/2008 02:58 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 727 | 23040 | 02/28/2008 11:31 | 02/26/2008 18:39 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 728 | 25088 | 01/22/2008 06:36 | 01/22/2008 05:16 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 729 | 24576 | 02/12/2008 05:32 | 02/12/2008 02:28 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 730 | 10846 | 04/15/2008 04:00 | 04/15/2008 02:22 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 731 | 28160 | 02/05/2008 10:47 | 02/04/2008 23:20 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 732 | 25088 | 01/17/2008 05:44 | 01/17/2008 05:14 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 733 | 27136 | 01/22/2008 05:16 | 01/22/2008 02:14 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 734 | 29474 | 03/18/2009 15:49 | 03/18/2009 00:33 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 735 | 78843 | 03/06/2009 08:06 | 03/06/2009 05:49 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 736 | 49664 | 01/13/2009 23:21 | 01/13/2009 23:21 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 737 | 26624 | 04/28/2009 05:21 | 04/23/2009 21:43 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 738 | 26624 | 04/28/2009 05:27 | 04/28/2009 05:27 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 739 | 12643 | 04/23/2009 20:44 | 04/23/2009 11:06 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 740 | 20899 | 03/09/2009 07:58 | 03/08/2009 20:13 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 741 | 20821 | 03/10/2009 08:17 | 03/08/2009 20:13 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 742 | 977367 | 04/30/2009 06:52 | 04/08/2009 14:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 743 | 14993 | 03/09/2009 08:03 | 03/09/2009 07:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 744 | 54784 | 04/29/2009 04:05 | 04/29/2009 04:05 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 745 | 27648 | 04/27/2009 02:13 | 04/24/2009 12:07 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 746 | 13087 | 04/24/2009 03:20 | 04/23/2009 21:02 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 747 | 10850 | 04/23/2009 23:32 | 04/23/2009 21:02 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 748 | 27648 | 04/28/2009 05:31 | 04/28/2009 05:31 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 749 | 11021 | 04/16/2009 03:38 | 04/15/2009 23:03 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 750 | 46580 | 03/31/2009 13:18 | 03/30/2009 20:49 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 751 | 11007 | 04/23/2009 12:38 | 04/23/2009 11:06 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 752 | 11391 | 04/23/2009 13:26 | 04/23/2009 11:06 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 753 | | | | File corrupted/would not open | |
| 754 | | | | File corrupted/would not open | |
| 755 | 24576 | 02/13/2008 19:43 | 02/13/2008 17:11 | Student Government Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 756 | 25600 | 02/06/2008 18:10 | 02/06/2008 15:30 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 757 | 24576 | 02/20/2008 18:43 | 02/20/2008 18:29 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 758 | 25088 | 01/30/2008 20:50 | 01/30/2008 00:32 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 759 | 12070 | 05/20/2008 01:01 | 05/17/2008 21:54 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 760 | 23552 | 04/21/2008 16:14 | 04/21/2008 16:14 | Student Government Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 761 | 25088 | 02/11/2008 17:21 | 01/30/2008 01:23 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 762 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 763 | | | | File corrupted/would not open | |
| 764 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 765 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 766 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 767 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 768 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 769 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 770 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 771 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 772 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 773 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 774 | | | | File corrupted/would not open | |
| 775 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 776 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 777 | | | | File corrupted/would not open | |
| 778 | | | | File corrupted/would not open | |
| 779 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 780 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 781 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 782 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 783 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 784 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 785 | 14476 | 05/19/2016 23:22 | 05/19/2016 23:03 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 786 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 787 | 13775 | 05/04/2016 00:41 | 05/04/2016 00:41 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 788 | 14379 | 11/17/2008 08:29 | 11/06/2008 09:05 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 789 | 14108 | 07/22/2013 00:11 | 07/22/2013 00:11 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 790 | 10815 | 11/06/2008 06:07 | 11/06/2008 05:13 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 791 | 14589 | 04/30/2009 19:58 | 04/30/2009 19:58 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 792 | | 11/05/2007 12:54 | 11/02/2007 14:11 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 793 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 794 | 977367 | 04/30/2009 06:52 | 04/08/2009 14:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 795 | | | | File corrupted/would not open | |
| 796 | 12643 | 04/23/2009 20:44 | 04/23/2009 11:06 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 797 | | 10/22/2007 13:17 | 10/22/2007 12:35 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 798 | 13001 | 06/11/2013 00:14 | 06/11/2013 00:14 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 799 | | 04/24/2006 12:00 | 01/25/2006 14:11 | Roster of individual names | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 800 | | 05/15/2007 22:21 | 05/15/2007 21:30 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 801 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 802 | | | | File corrupted/would not open | |
| 803 | | 01/27/2006 11:28 | 01/27/2006 11:11 | B'nai B'rith Youth Organization March of the Living Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 804 | | | | Do Not Turn Off Computer Flyer | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 805 | | | | File corrupted/would not open | |
| 806 | | 11/05/2007 13:21 | 11/05/2007 12:54 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 807 | | | | File corrupted/would not open | |
| 808 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 809 | 19695 | 12/10/2008 18:13 | 12/10/2008 03:00 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 810 | | 12/17/2012 01:45 | 12/17/2012 01:41 | Cover Letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 811 | 15928 | 04/25/2014 01:48 | 04/25/2014 01:32 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 812 | | 04/29/2008 12:40 | 03/26/2008 18:30 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 813 | 278307 | 01/25/2013 01:56 | 01/25/2013 01:56 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 814 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 815 | | | | File corrupted/would not open | |
| 816 | | | | File corrupted/would not open | |
| 817 | | 12/07/2007 12:58 | 12/07/2007 12:58 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 818 | 12706 | 01/31/2013 02:29 | 01/30/2013 23:00 | Self-evaluation | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 819 | 13731 | 09/02/2008 16:03 | 09/02/2008 02:24 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 820 | 10304 | 08/03/2008 14:06 | 08/03/2008 13:59 | Campaign document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 821 | 14321 | 06/05/2013 01:37 | 06/05/2013 01:37 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 822 | 24062 | 06/02/2008 13:59 | 06/02/2008 12:54 | List of meatpacking plants | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 823 | | | | File corrupted/would not open | |
| 824 | 13398 | 09/17/2008 03:07 | 09/17/2008 01:53 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 825 | | | | File corrupted/would not open | |
| 826 | 13102 | 11/21/2008 14:12 | 10/24/2008 06:56 | Written School Assignment, Essay, or Term Paper | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 827 | | 12/09/2007 21:34 | 11/01/2007 21:38 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 828 | | 10/11/2007 23:08 | 09/04/2007 15:33 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 829 | | | | File corrupted/would not open | |
| 830 | 13321 | 12/12/2008 15:25 | 11/17/2008 08:48 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 831 | | | | File corrupted/would not open | |
| 832 | 15105 | 02/15/2014 06:22 | 02/15/2014 06:16 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 833 | 12728 | 12/18/2013 03:45 | 12/17/2013 19:35 | List of congressional districts by partisan lean | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 834 | | 09/28/2007 13:32 | 09/28/2007 00:04 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 835 | | 10/08/2007 12:19 | 10/07/2007 20:14 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 836 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 837 | | 02/04/2006 21:30 | 02/05/2002 14:24 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 838 | 78843 | 03/06/2009 08:06 | 03/06/2009 05:49 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 839 | 17154 | 05/04/2009 05:20 | 04/30/2009 19:58 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 840 | 14993 | 03/09/2009 08:03 | 03/09/2009 07:58 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 841 | 10148 | 12/10/2008 06:06 | 12/10/2008 03:00 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 842 | 10429 | 06/06/2009 21:39 | 06/06/2009 16:32 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 843 | | 09/26/2007 21:24 | 09/24/2007 16:40 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 844 | 12195 | 01/26/2009 05:17 | 01/26/2009 00:41 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 845 | | 01/13/2006 02:12 | 01/13/2006 01:56 | Written School Assignment, Essay, or Term Paper | 6, 7(A), 7(C)<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 846 | 14174 | 06/26/2013 02:43 | 05/09/2013 00:04 | Cover Letter | 7(A)<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 847 | | 12/07/2007 12:58 | 12/05/2007 12:47 | Written School Assignment, Essay, or Term Paper | 7(A)<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 848 | | | | File corrupted/would not open | |
| 849 | | | | File corrupted/would not open | |
| 850 | | 06/03/2007 03:03 | 06/03/2007 02:59 | Transcript of chat conversation | 6, 7(A), 7(C)<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 851 | 11882 | 10/24/2008 02:16 | 10/23/2008 18:32 | Student Government Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 852 | | 04/29/2009 04:05 | 04/29/2009 04:05 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 853 | | | | File corrupted/would not open | |
| 854 | | | | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 855 | | 11/28/2007 03:52 | 11/12/2007 12:35 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 856 | 13399 | 10/20/2008 05:08 | 10/17/2008 12:38 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 857 | 17482 | 10/21/2013 03:32 | 10/21/2013 03:13 | Cover Letter | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 858 | 12741 | 02/18/2009 07:53 | 02/18/2009 06:47 | Written School Assignment, Essay, or Term Paper | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 859 | 16223 | 04/25/2014 01:32 | 04/25/2014 01:10 | Cover Letter | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 860 | 10479 | 10/10/2008 13:17 | 10/10/2008 04:31 | Campaign document | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 861 | 11467 | 02/02/2009 00:52 | 02/01/2009 22:49 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 862 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 863 | | 05/11/2006 12:06 | 02/17/1997 12:42 | B'nai B'rith Youth Organization March of the Living Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 864 | 16523 | 04/29/2014 02:31 | 04/29/2014 01:04 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 865 | | | | File corrupted/would not open | |
| 866 | | 10/26/2007 12:44 | 10/26/2007 12:33 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 867 | | 12/11/2007 02:32 | 12/11/2007 00:55 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 868 | | 08/03/2008 17:20 | 08/03/2008 17:20 | Campaign document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 869 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 870 | 13819 | 06/15/2008 16:34 | 06/15/2008 16:34 | Kleeb Campaign Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 871 | 15369 | 04/07/2014 08:01 | 02/15/2014 06:45 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 872 | | 05/16/2006 08:06 | 02/17/1997 12:42 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 873 | 40979 | 06/06/2008 11:42 | 06/06/2008 11:41 | John C. Fremont Days Parade Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 874 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 875 | | | | File corrupted/would not open | |
| 876 | 13220 | 11/20/2008 23:52 | 10/24/2008 06:56 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 877 | | | | File corrupted/would not open | |
| 878 | | | | File corrupted/would not open | |
| 879 | | | | File corrupted/would not open | |
| 880 | 11021 | 04/16/2009 03:38 | 04/15/2009 23:03 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 881 | 11408 | 10/23/2008 22:25 | 10/23/2008 18:32 | Student Government Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 882 | 15830 | 05/02/2016 15:22 | 04/30/2016 20:09 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 883 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 884 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 885 | | | | File corrupted/would not open | |
| 886 | | | | File corrupted/would not open | |
| 887 | | | | File corrupted/would not open | |
| 888 | | 12/09/2008 12:27 | 12/09/2008 12:27 | Written School Assignment, Essay, or Term Paper | 6, 7(A), 7(C)<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 889 | 15110 | 09/17/2008 13:22 | 09/17/2008 01:53 | Written School Assignment, Essay, or Term Paper | 6, 7(A), 7(C)<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 890 | | | | File corrupted/would not open | |
| 891 | 11505 | 04/29/2014 03:17 | 04/29/2014 03:00 | Written School Assignment, Essay, or Term Paper | 7(A)<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 892 | | 11/16/2007 00:01 | 11/13/2007 15:29 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 893 | | 04/28/2009 05:31 | 04/28/2009 05:31 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 894 | | 10/08/2007 13:08 | 10/08/2007 12:50 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 895 | | 11/16/2007 12:43 | 11/12/2007 13:05 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 896 | 12378 | 04/24/2014 02:11 | 04/23/2014 23:33 | Cover letter draft | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 897 | | | | File corrupted/would not open | |
| 898 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 899 | | 03/06/2007 23:39 | 03/06/2007 21:42 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 900 | | | | File corrupted/would not open | |
| 901 | | 04/28/2009 05:21 | 04/23/2009 21:43 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 902 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 903 | | 04/29/2014 03:18 | 10/07/2011 06:04 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 904 | 17924 | 01/14/2014 01:32 | 01/13/2014 23:10 | Cover Letter, Resume, and List of References | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|--------|--------------|---------------------------------------------------|---------------------------------------------|-------------|------------------|
| 905 | 15517 | 02/11/2013 03:53 | 02/11/2013 01:09 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 906 | | | | File corrupted/would not open | |
| 907 | | | | File corrupted/would not open | |
| 908 | | | | File corrupted/would not open | |
| 909 | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 910 | | | | File corrupted/would not open | |
| 911 | 11129 | 03/01/2009 22:26 | 03/01/2009 22:23 | Interview questions | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 912 | 11475 | 03/01/2009 21:54 | 03/01/2009 21:36 | Interview questions | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 913 | 12200 | 04/14/2009 08:06 | 03/25/2009 04:48 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 914 | 11911 | 02/25/2009 03:57 | 02/25/2009 01:12 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 915 | 11144 | 05/01/2009 00:10 | 05/01/2009 00:05 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 916 | 11424 | 04/08/2009 15:33 | 04/08/2009 15:13 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 917 | 10244 | 03/02/2009 06:40 | 03/02/2009 06:33 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 918 | 10782 | 03/18/2009 09:22 | 03/18/2009 09:07 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 919 | | | | File corrupted/would not open | |
| 920 | 428049 | 10/14/2008 07:00 | 10/14/2008 05:35 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 921 | 15078 | 01/14/2014 01:36 | 01/14/2014 01:36 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 922 | | 01/13/2006 02:12 | 01/13/2006 01:56 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 923 | | | | File corrupted/would not open | |
| 924 | | | | File corrupted/would not open | |
| 925 | | | | File corrupted/would not open | |
| 926 | | | | File corrupted/would not open | |
| 927 | | | | File corrupted/would not open | |
| 928 | | | | File corrupted/would not open | |
| 929 | | | | File corrupted/would not open | |
| 930 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 931 | 12070 | 05/20/2008 01:01 | 05/17/2008 21:54 | Student Government Document | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 932 | | | | File corrupted/would not open | |
| 933 | | | | File corrupted/would not open | |
| 934 | | | | File corrupted/would not open | |
| 935 | | | | File corrupted/would not open | |
| 936 | | | | File corrupted/would not open | |
| 937 | | | | File corrupted/would not open | |
| 938 | | | | File corrupted/would not open | |
| 939 | | | | File corrupted/would not open | |
| 940 | | | | File corrupted/would not open | |
| 941 | | | | File corrupted/would not open | |
| 942 | | | | File corrupted/would not open | |
| 943 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 944 | 14113 | 07/22/2013 00:10 | 07/21/2013 22:45 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 945 | 12062 | 12/18/2013 04:04 | 12/18/2013 04:03 | List of references | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 946 | | | | File corrupted/would not open | |
| 947 | | | | File corrupted/would not open | |
| 948 | | | | File corrupted/would not open | |
| 949 | | | | File corrupted/would not open | |
| 950 | | | | File corrupted/would not open | |
| 951 | | | | File corrupted/would not open | |
| 952 | | | | File corrupted/would not open | |
| 953 | | | | File corrupted/would not open | |
| 954 | | | | File corrupted/would not open | |
| 955 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 956 | | | | File corrupted/would not open | |
| 957 | | | | File corrupted/would not open | |
| 958 | | | | File corrupted/would not open | |
| 959 | | | | File corrupted/would not open | |
| 960 | | | | File corrupted/would not open | |
| 961 | | | | File corrupted/would not open | |
| 962 | | | | File corrupted/would not open | |
| 963 | | | | File corrupted/would not open | |
| 964 | | | | File corrupted/would not open | |
| 965 | | | | File corrupted/would not open | |
| 966 | 19583 | 04/24/2013 16:47 | 04/24/2013 16:45 | Job Posting | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 967 | 13169 | 11/24/2008 17:40 | 11/17/2008 08:48 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 968 | | | | File corrupted/would not open | |
| 969 | | 11/05/2007 13:21 | 11/05/2007 12:54 | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 970 | 14591 | 05/24/2016 01:21 | 05/24/2016 01:09 | Cover Letter | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 971 | | | | File corrupted/would not open | |
| 972 | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 973 | | 02/20/2008 18:43 | 02/20/2008 18:29 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 974 | | 03/05/2007 13:22 | 03/05/2007 13:22 | Scholarship letter of recommendation | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 975 | 11192 | 02/18/2009 06:32 | 02/18/2009 05:58 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 976 | | | | File corrupted/would not open | |
| 977 | | | | File corrupted/would not open | |
| 978 | | | | File corrupted/would not open | |
| 979 | | | | File corrupted/would not open | |
| 980 | | | | File corrupted/would not open | |
| 981 | | | | File corrupted/would not open | |
| 982 | | | | File corrupted/would not open | |
| 983 | | | | File corrupted/would not open | |
| 984 | | | | File corrupted/would not open | |
| 985 | | | | File corrupted/would not open | |
| 986 | | | | File corrupted/would not open | |
| 987 | | | | File corrupted/would not open | |
| 988 | | | | File corrupted/would not open | |
| 989 | | | | File corrupted/would not open | |
| 990 | | | | File corrupted/would not open | |
| 991 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 992 | 10890 | 08/04/2009 21:55 | 07/28/2009 02:22 | Written School Assignment, Essay, or Term Paper | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 993 | | | | File corrupted/would not open | |
| 994 | | | | File corrupted/would not open | |
| 995 | | 10/26/2007 13:09 | 10/26/2007 12:45 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 996 | | | | File corrupted/would not open | |
| 997 | | | | File corrupted/would not open | |
| 998 | 589908 | 08/03/2012 01:42 | 07/31/2012 11:19 | Spanish Assignment | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 999 | | | | File corrupted/would not open | |
| 1000 | | | | File corrupted/would not open | |
| 1001 | | | | File corrupted/would not open | |
| 1002 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 1003 | | | | File corrupted/would not open | |
| 1004 | | | | File corrupted/would not open | |
| 1005 | | | | File corrupted/would not open | |
| 1006 | | | | File corrupted/would not open | |
| 1007 | | | | File corrupted/would not open | |
| 1008 | | | | File corrupted/would not open | |
| 1009 | | | | File corrupted/would not open | |
| 1010 | | | | File corrupted/would not open | |
| 1011 | | | | File corrupted/would not open | |
| 1012 | | | | File corrupted/would not open | |
| 1013 | | | | File corrupted/would not open | |
| 1014 | | | | File corrupted/would not open | |
| 1015 | | 02/06/2008 18:10 | 02/06/2008 15:30 | Student Government Document | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1016 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 1017 | | | | File corrupted/would not open | |
| 1018 | | | | File corrupted/would not open | |
| 1019 | | | | File corrupted/would not open | |
| 1020 | | | | Building Block Template | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1021 | 13510 | 10/14/2008 09:04 | 10/14/2008 07:20 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1022 | | 11/28/2007 03:52 | 11/12/2007 12:35 | Written School Assignment, Essay, or Term Paper | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1023 | | 08/25/2008 23:33 | 08/06/2008 12:24 | Kleeb Campaign Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1024 | | 07/10/2008 13:38 | 07/08/2008 12:28 | Kleeb Campaign Document | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 1025 | | 09/19/2007 12:45 | 09/19/2007 12:35 | Written School Assignment, Essay, or Term Paper | **7(A)** <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1026 | | 02/11/2008 17:21 | 01/30/2008 01:23 | Student Government Document | **6, 7(A), 7(C)** <br> Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. <br> Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 1027 | | | | File corrupted/would not open | |
| 1028 | | 10/05/2007 13:30 | 10/05/2007 13:10 | Written School Assignment, Essay, or Term Paper | **7(A)** <br> Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1029 | | | | File corrupted/would not open | |
| 1030 | | | | File corrupted/would not open | |
| 1031 | | | | File corrupted/would not open | |
| 1032 | | | | File corrupted/would not open | |
| 1033 | | | | File corrupted/would not open | |
| 1034 | | | | File corrupted/would not open | |
| 1035 | | | | File corrupted/would not open | |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 1036 | | | | File corrupted/would not open | |
| 1037 | | | | File corrupted/would not open | |
| 1038 | | | | File corrupted/would not open | |
| 1039 | | | | File corrupted/would not open | |
| 1040 | | | | File corrupted/would not open | |
| 1041 | | | | File corrupted/would not open | |
| 1042 | | | | File corrupted/would not open | |
| 1043 | | | | File corrupted/would not open | |
| 1044 | | | | File corrupted/would not open | |
| 1045 | | | | File corrupted/would not open | |
| 1046 | | | | File corrupted/would not open | |
| 1047 | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1048 | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

| Record | Size (Bytes) | Last Modified Date/Time - (UTC-5:00) (MM/dd/yyyy) | Created Date/Time - (UTC-5:00) (MM/dd/yyyy) | Description | Exemptions Cited |
|---|---|---|---|---|---|
| 1049 | 27521 | 06/28/2015 18:23 | 06/28/2015 18:16 | Resume | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1050 | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 1051 | | | | Software manual | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |

# Huddleston v. FBI

# 20-cv-447 (E.D. Tex.)

# Vaughn Index

# Gmail Fragments

| Record | Description | Exemptions Cited |
|---|---|---|
| 1 | Email concerning warranty | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 2 | Email concerning warranty | **7(A)**<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 3 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 4 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 5 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 6 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Description | Exemptions Cited |
|---|---|---|
| 7 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 8 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 9 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 10 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 11 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | Description | Exemptions Cited |
|---|---|---|
| 12 | Email with personal trainer at gym | **6, 7(A), 7(C)**<br>Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy.<br>Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations.<br>Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

# Huddleston v. FBI

# 20-cv-447 (E.D. Tex.)

# Vaughn Index

# Offline Gmails

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 1 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/12/2012 19:07 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 2 | Seth Rich | Fab Crackerjack Team (support@fab.com) | Re: US:What color is it supposed to be? | 11/12/2012 19:42 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 3 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/13/2012 20:00 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 4 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/15/2012 14:51 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 5 | Seth Rich | Fab Crackerjack Team (support@fab.com) | Re: US:What color is it supposed to be? | 11/15/2012 15:03 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 6 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/15/2012 18:27 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 7 | Seth Rich | Fab Crackerjack Team (support@fab.com) | Re: US:What color is it supposed to be? | 11/15/2012 18:52 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 8 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/16/2012 18:51 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 9 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/18/2012 12:13 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 10 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/19/2012 18:47 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 11 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/21/2012 14:40 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 12 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/25/2012 17:14 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 13 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/26/2012 12:06 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 14 | Seth Rich | Fab Crackerjack Team (support@fab.com) | Re: US:What color is it supposed to be? | 11/26/2012 12:32 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 15 | support@fab.com | Seth Rich | Re: US:What color is it supposed to be? | 11/26/2012 13:11 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 16 | support@fab.com | Seth Rich | Re: US:What color is it supposed to be? | 11/26/2012 15:07 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 17 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 11/30/2012 17:33 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 18 | Seth Rich | Fab Crackerjack Team (support@fab.com) | Re: US:What color is it supposed to be? | 12/06/2012 01:37 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 19 | Fab Crackerjack Team (support@fab.com) | Seth Rich | Re: US:What color is it supposed to be? | 12/06/2012 20:39 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 20 | Seth Rich | Fab Crackerjack Team (support@fab.com) | Re: US:What color is it supposed to be? | 12/06/2012 21:12 | Read | Customer service email regarding delivery of wrong color cardigan | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 21 | Nest DC LLC (donotreply@appfolio.com) | Seth Rich and others | Tenant Ledger Report - Seth Rich, IA, AL | 12/06/2012 17:13 | Read | Email concerning rent payment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 22 | Seth Rich | Apartment Manager at Nest DC | Tenant Ledger Report - Seth Rich, IA, AL | 12/06/2012 17:15 | Read | Email concerning rent payment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 23 | Seth Rich | Apartment Manager at Nest DC | Tenant Ledger Report - Seth Rich, IA, AL | 12/06/2012 17:19 | Read | Email concerning rent payment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 24 | Apartment Manager at Nest DC | Seth Rich | Tenant Ledger Report - Seth Rich, IA, AL | 12/06/2012 17:55 | Read | Email concerning rent payment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 25 | seth rich (seth.c.rich@gmail.com ) | Apartment Manager at Nest DC | Tenant Ledger Report - Seth Rich, IA, AL | 12/06/2012 18:21 | Read | Email concerning rent payment | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 26 | Nest DC LLC (donotreply@appfolio.com) | Seth Rich | Nest DC LLC Online Payment Confirmation | 12/06/2012 17:16 | Read | Rent payment confirmation email | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 27 | Nest DC LLC (donotreply@appfolio.com) | Seth Rich | Password Change Request | 12/06/2012 17:15 | Read | Password change request email | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 28 | Nest DC LLC | Seth Rich | Up … up … and away! | 12/06/2012 17:01 | Read | Email concerning apartment news letter | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 29 | DCJCC and the D25 Staff Team | Seth Rich | December 25th Day of Service Reminder | 12/24/2012 01:00 | Read | DCJCC Day of Service Email | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 30 | DC | Seth Rich | December 25 Volunteering | 12/23/2012 19:43 | Read | DCJCC Day of Service Email | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |

| Record | From Address | To Address | Subject | Date/Time - (UTC-5:00) | Status | Description | Exemptions Cited |
|---|---|---|---|---|---|---|---|
| 31 | Seth Rich | DC | December 25 Volunteering | 12/23/2012 21:32 | Read | DCJCC Day of Service Email | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 32 | Target Alerts (TargetCard.Services@r cam.target.com) | Seth Rich | REDcard Email Alert : Payment Reminder | 12/23/2012 16:29 | Read | Payment reminder email | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |
| 33 | DCJCC and the D25 Staff Team | Seth Rich | December 25th Day of Service Registration Confirmation | 12/23/2012 12:45 | Read | DCJCC Day of Service Email | **6, 7(A), 7(C)** Exemption 6 was asserted to protect information, that if disclosed, would invade another person's personal privacy. Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. Exemption 7(C) was asserted to protect information, that if disclosed, could reasonably be expected to constitute an unwarranted invasion of personal privacy. |
| 34 | Groupon Goods (noreply@r.groupon.co m) | Seth Rich | 35% Off "Assassin's Creed III", Bluetooth Speaker, KitchenAid Mixer and Pasta Set & More | 12/22/2012 11:40 | Read | Groupon promotional email | **7(A)** Exemption 7(A) was asserted to protect information, that if disclosed, could reasonably be expected to interfere with law enforcement proceedings or investigations. |